1  Gregory J. Glaser (SBN 226706)
2  4399 Buckboard Drive, Box 423
   Copperopolis, CA 95228
3  Ph. (925) 642-6651
   Fx. (209) 729-4557
4  greg@gregglaser.com

5  Ray L. Flores II (SBN 233643)
6  11622 El Camino Real Suite 100
   San Diego, CA 92130
7  Ph. (858) 367-0397
   Fx. (888) 336-4037
8  rayfloreslaw@gmail.com

9  Attorneys for Petitioners

10

11

12

13                    **UNITED STATES DISTRICT COURT OF CALIFORNIA**

14                         **EASTERN DISTRICT - SACRAMENTO**

15  Joy Garner, individually and on behalf of The    )   **Case No.: 2:20−CV−02470−WBS−JDP**
    Control Group; Joy Elisse Garner, individually   )
16  and as parent of J.S. and F.G.; Evan Glasco,     )
    individually and as parent of F.G.; Traci Music, )   [proposed] ORDER GRANTING
17  individually and as parent of K.M. and J.S.,     )   PETITIONERS' REQUEST FOR JUDICIAL
    Michael Harris, individually and as parent of S.H., )   NOTICE AND USE OF DEMONSTRATIVE
18  Nicole Harris, individually and as parent of S.H., )   EVIDENCE
                                                     )
19                                                   )
                                                     )
20                      Petitioners,                 )
                                                     )
21             v.                                    )   Date:        February 22, 2021
                                                     )   Time:        1:30 PM
22  DONALD JOHN TRUMP, in his official capacity )       Courtroom:   5
    as PRESIDENT OF THE UNITED STATES OF )            Judge:       William B. Shubb
23  AMERICA,                                         )
                                                     )
24                                                   )
                                                     )
25                      Respondent.                  )
                                                     )
26                                                   )
                                                     )
27                                                   )
                                                     )
28                                                   )

- 1 -
[proposed] ORDER GRANTING PETITIONERS' REQUEST FOR JUDICIAL NOTICE

This matter is before the Court on Petitioners' Motion for Judicial Notice, with supplemental request to utilize demonstrative evidence. This Court has considered the motion, including Petitioners' Memorandum of Law, indexes and exhibits, and supporting evidence.

THEREFORE pursuant to Federal Rule of Evidence 201, Petitioners' Request for Judicial Notice is GRANTED as follows for the specific excerpt(s) and reason(s) stated in Petitioners' relevant appendix:

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 1 | Centers for Disease Control and Prevention, *Adjuvants help vaccines work better*. https://www.cdc.gov/vaccinesafety/concerns/adjuvants.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 2 | *Introduction to Biomedical Engineering, Third Edition*. (2012) and *Clinical Immunology, Third Edition*. (2008). https://www.sciencedirect.com/topics/medicine-and-dentistry/alum, (accessed July 1, 2020). | Granted<br><br>Denied |
| 3 | *Segen's Medical Dictionary*. (2011). https://medical-dictionary.thefreedictionary.com/antibody, (accessed July 1, 2020). | Granted<br><br>Denied |
| 4 | MedicineNet, *Medical Definition of Arthralgia; Medical Author: William C. Shiel Jr., MD, FACP, FACR*. https://www.medicinenet.com/script/main/art.asp?articlekey=2343, (accessed July 1, 2020). | Granted<br><br>Denied |
| 5 | *Miller-Keane Encyclopedia and Dictionary of Medicine, Nursing, and Allied Health, Seventh Edition*. (2003). https://medical-dictionary.thefreedictionary.com/Autoantibody, (accessed July 1, 2020). | Granted<br><br>Denied |
| 6 | Healthline, *Understanding and Managing Chronic Inflammation*; *Written by Adrienne Santos-Longhurst; Medically reviewed by Seunggu Han, MD, Updated on July 27, 2018*. https://www.healthline.com/health/chronic-inflammation (accessed October 15, 2020). | Granted<br><br>Denied |
| 7 | *Miller-Keane Encyclopedia and Dictionary of Medicine, Nursing, and Allied Health, Seventh Edition*. (2003). https://medical-dictionary.thefreedictionary.com/comorbid, (accessed July 1, 2020). | Granted<br><br>Denied |
| 8 | MedicineNet, *Medical Definition of Cytotoxic; Medical Author: William C. Shiel Jr., MD, FACP, FACR*. https://www.medicinenet.com/script/main/art.asp?articlekey=19883, (accessed July 1, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 9 | MedicineNet, *Medical Definition of Demyelination*, *Medical Author: William C. Shiel Jr., MD, FACP, FACR*. https://www.medicinenet.com/script/main/art.asp?articlekey=11143, (accessed July 1, 2020). | Granted<br><br>Denied |
| 10 | *Farlex Partner Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/epidemic, (accessed July 1, 2020). | Granted<br><br>Denied |
| 11 | *The American Heritage® Medical Dictionary*. (2007). https://medical-dictionary.thefreedictionary.com/epitope, (accessed July 1, 2020). | Granted<br><br>Denied |
| 12 | *Farlex Partner Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/etiology, (accessed July 1, 2020). | Granted<br><br>Denied |
| 13 | *Farlex Partner Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/histopathology, (accessed July 1, 2020) | Granted<br><br>Denied |
| 14 | Williams & Meyers (2002). Immune-mediated Inflammatory Disorders (I.M.I.D.s): The Economic and Clinical Costs. *The American Journal of Managed Care* 8(21 Suppl):S664-S681. https://pubmed.ncbi.nlm.nih.gov/12516953, (accessed June 9, 2020). | Granted<br><br>Denied |
| 15 | *Farlex Partner Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/immune+system, (accessed July 1, 2020). | Granted<br><br>Denied |
| 16 | *Miller-Keane Encyclopedia and Dictionary of Medicine, Nursing, and Allied Health, Seventh Edition*. (2003). https://medical-dictionary.thefreedictionary.com/inflammation, (accessed July 1, 2020). | Granted<br><br>Denied |
| 17 | MedicineNet, *Medical Definition of Macrophage; Medical Author: William C. Shiel Jr., MD, FACP, FACR*. https://www.medicinenet.com/script/main/art.asp?articlekey=4238, (accessed July 1, 2020). | Granted<br><br>Denied |
| 18 | *Segen's Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/medical+emergency, (accessed July 1, 2020). | Granted<br><br>Denied |
| 19 | MedicineNet, *Medical Definition of Myalgia; Medical Author: William C. Shiel Jr., MD, FACP, FACR*. https://www.medicinenet.com/script/main/art.asp?articlekey=12008, (accessed July 1, 2020) | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 20 | MedlinePlus, U.S. National Library of Medicine, *Myelin*. https://medlineplus.gov/ency/article/002261.htm, (accessed July 1, 2020). | Granted<br><br>Denied |
| 21 | *Farlex Partner Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/pandemic, (accessed July 1, 2020). | Granted<br><br>Denied |
| 22 | *Farlex Partner Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/pathogenesis, (accessed July 1, 2020). | Granted<br><br>Denied |
| 23 | Legal Information Institute, Cornell Law School.  *Permanent Injury*. https://www.law.cornell.edu/wex/permanent_injury, (accessed June 29, 2020). | Granted<br><br>Denied |
| 24 | CDC Foundation, *What Is Public Health?* https://www.cdcfoundation.org/what-public-health, (accessed July 1, 2020). | Granted<br><br>Denied |
| 25 | *Segen's Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/progressive+disease, (accessed July 1, 2020). | Granted<br><br>Denied |
| 26 | *The American Heritage® Medical Dictionary*. (2007). https://medical-dictionary.thefreedictionary.com/regression, (accessed July 1, 2020). | Granted<br><br>Denied |
| 27 | Murphy *et al*. (2018). Mortality in the United States, 2017. NCHS Data Brief No. 328. https://www.cdc.gov/nchs/data/databriefs/db328-h.pdf, (accessed June 9, 2020). | Granted<br><br>Denied |
| 28 | MacDorman *et al*. (2014). International comparisons of infant mortality and related factors: United States and Europe, 2010. *National Vital Statistics Reports* 63(5):1-6. https://www.cdc.gov/nchs/data/nvsr/nvsr63/nvsr63_05.pdf, (accessed June 9, 2020). | Granted<br><br>Denied |
| 29 | Citation: Mogensen, S.W., et al. (2017), *The Introduction of Diphtheria-Tetanus-Pertussis and Oral Polio Vaccine Among Young Infants in an Urban African Community: A Natur...*, EBioMedicine, http://dx.doi.org/10.1016/j.ebiom.2017.01.041 (accessed June 23, 2020). | Granted<br><br>Denied |
| 30 | Citation: Aaby *et al*. (2020). *The non-specific and sex-differential effects of vaccines. Nature Reviews Immunology*. https://doi.org/10.1038/s41577-020-0338-x, (accessed June 9, 2020). | Granted<br><br>Denied |

- 4 -

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 31 | *Gale Encyclopedia of Medicine*. (2008).  https/medical-dictionary.thefreedictionary.com/sudden+infant+death+syndrome, (accessed July 1, 2020). | Granted<br><br>Denied |
| 32 | Centers for Disease Control and Prevention, *About SUID and SIDS.*  https://www.cdc.gov/sids/about/index.htm, (accessed July 1, 2020). | Granted<br><br>Denied |
| 33 | Haynes RL. Chapter 32. Biomarkers of Sudden Infant Death Syndrome (SIDS) Risk and SIDS Death. In: Duncan JR, Byard RW, eds. *SIDS Sudden Infant and Early Childhood Death: The Past, the Present and the Future*. Adelaide (AU): University of Adelaide Press; 2018. https://www.ncbi.nlm.nih.gov/books/NBK513404, (accessed July 1, 2020). | Granted<br><br>Denied |
| 34 | Bairoliya & Fink. (2018). Causes of death and infant mortality rates among full-term births in the United States between 2010 and 2012: An observational study. *PLoS Med* 15(3): e1002531. https://doi.org/10.1371/journal.pmed.1002531, (accessed June 23, 2020). | Granted<br><br>Denied |
| 35 | Centers for Disease Control and Prevention, *Vaccines and Sudden Infant Death Syndrome (SIDS)*. https://www.cdc.gov/vaccinesafety/concerns/sids.html, (accessed June 23, 2020). | Granted<br><br>Denied |
| 36 | Puliyel & Sathyamala (2018).  Infanrix hexa and sudden death: a review of the periodic safety update reports submitted to the European Medicines Agency. *Indian Journal of Medical Ethics* 3(1):43-47. https://doi.org/10.20529/IJME.2017.079, (accessed June 9, 2020). | Granted<br><br>Denied |
| 37 | Citation: D'Errico *et al*. (2008). Beta-tryptase and quantitative mast-cell increase in a sudden infant death following hexavalent immunization. *Forensic Science International* 179(2-3):e25-e29. https://doi.org/10.1016/j.forsciint.2008.04.018, (accessed June 9, 2020). | Granted<br><br>Denied |
| 38 | Matturri *et al*. (2014). Sudden infant death following hexavalent vaccination: a neuropathologic study. *Current Medicinal Chemistry* 21(7):941-946. https://doi.org/10.2174/09298673113206660289, (accessed June 9, 2020). | Granted<br><br>Denied |
| 39 | Osawa *et al*. (2019). Sudden Infant Death After Vaccination. *The American Journal of Forensic Medicine and Pathology* 40(3):232-237. https://doi.org/10.1097/PAF.0000000000000494, (accessed May 19, 2020). | Granted<br><br>Denied |

[proposed] ORDER GRANTING PETITIONERS' REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 40 | MedicineNet, *Medical Definition of Chronic disease; Medical Author: William C. Shiel Jr., MD, FACP, FACR.* https://www.medicinenet.com/script/main/art.asp?articlekey=33490, (accessed July 1, 2020). | Granted<br><br>Denied |
| 41 | National Center for Chronic Disease Prevention and Health Promotion, Centers for Disease Control and Prevention, *About Chronic Diseases.* https://www.cdc.gov/chronicdisease/about/index.htm, (accessed July 1, 2020). | Granted<br><br>Denied |
| 42 | Bethell *et al*. (2011). A national and state profile of leading health problems and health care quality for US children: key insurance disparities and across-state variations. *Academic Pediatrics* 11(3 Suppl):S22-S33. https://doi.org/10.1016/j.acap.2010.08.011, (accessed June 10, 2020). | Granted<br><br>Denied |
| 43 | Centers for Disease Control and Prevention, *Multiple Chronic Conditions Among Outpatient Pediatric Patients, Southeastern Michigan, 2008–2013.* BRIEF, Vol. 12, 2015. https://www.cdc.gov/pcd/issues/2015/14_0397.htm, (accessed June 10, 2020). | Granted<br><br>Denied |
| 44 | Van Cleave *et al*. (2010). Dynamics of Obesity and Chronic Health Conditions among Children and Youth. *JAMA* 303(7):623–630. https://doi.org/10.1001/jama.2010.104, (accessed June 10, 2020). | Granted<br><br>Denied |
| 45 | Perrin *et al*. (2014). The rise in chronic conditions among infants, children, and youth can be met with continued health system innovations. *Health Affairs* 33(12):2099-2105. https://doi.org/10.1377/hlthaff.2014.0832, (accessed June 10, 2020). | Granted<br><br>Denied |
| 46 | Dima *et al*. (2018). Prescription Medication Use Among Children and Adolescents in the United States. *Pediatrics* 142(3):e20181042. https://doi.org/10.1542/peds.2018-1042, (accessed June 10, 2020). | Granted<br><br>Denied |
| 47 | National Center for Chronic Disease Prevention and Health Promotion, Centers for Disease Control and Prevention, *Chronic Diseases in America.* https://www.cdc.gov/chronicdisease/resources/infographic/chronic-diseases.htm, (accessed July 1, 2020). | Granted<br><br>Denied |
| 48 | Aspen Health Strategy Group, The Aspen Institute, Washington DC (2019). *Reducing the Burden of Chronic Disease.* https://assets.aspeninstitute.org/content/uploads/2019/02/AHSG-Chronic-Disease-Report-2019.pdf, (accessed May 2, 2020). | Granted<br><br>Denied |

[proposed] ORDER GRANTING PETITIONERS' REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 49 | National Center for Chronic Disease Prevention and Health Promotion, Centers for Disease Control and Prevention, *Health and Economic Costs of Chronic Diseases.* https://www.cdc.gov/chronicdisease/about/costs/index.htm#ref1, (accessed July 1, 2020). | Granted<br><br>Denied |
| 50 | Allegrante *et al.* (2019). Interventions to Support Behavioral Self-Management of Chronic Diseases. *Annual Review of Public Health* 40:127-146. https://doi.org/10.1146/annurev-publhealth-040218-044008, (accessed May 2, 2020). | Granted<br><br>Denied |
| 51 | The Partnership to Fight Chronic Disease, *Fact Sheet: The Growing Crisis of Chronic Disease in the United States.* https://www.fightchronicdisease.org/sites/default/files/docs/GrowingCrisisofChronicDiseaseintheUSfactsheet_81009.pdf , (accessed May 2, 2020). | Granted<br><br>Denied |
| 52 | Centers for Disease Control and Prevention, *Developmental Disabilities.* https://www.cdc.gov/ncbddd/developmentaldisabilities/index.html, (accessed July 1, 2020).  See Exhibit PRJN1-5A | Granted<br><br>Denied |
| 53 | Centers for Disease Control and Prevention, *Developmental Disabilities.* https://www.cdc.gov/ncbddd/developmentaldisabilities/facts.html (accessed July 1, 2020). | Granted<br><br>Denied |
| 54 | *The American Heritage® Medical Dictionary.* (2007) https://medical-dictionary.thefreedictionary.com/Neurodevelopmental+disorders, (accessed July 1, 2020). | Granted<br><br>Denied |
| 55 | Grandjean & Landrigan (2014). Neurobehavioural effects of developmental toxicity. *Lancet Neurology* 13(3):330–338. https://doi.org/10.1016/S1474-4422(13)70278-3,  (accessed April 27, 2020). | Granted<br><br>Denied |
| 56 | *Gale Encyclopedia of Medicine.* (2008). https://medical-dictionary.thefreedictionary.com/autism, (accessed July 1, 2020). | Granted<br><br>Denied |
| 57 | *The American Heritage® Medical Dictionary.* (2007). https://medical-dictionary.thefreedictionary.com/autism+spectrum+disorders , (accessed April 27, 2020). | Granted<br><br>Denied |
| 58 | Kogan *et al.* (2018). The Prevalence of Parent-Reported Autism Spectrum Disorder Among US Children. *Pediatrics* 142(6):e20174161.  https://doi.org/10.1542/peds.2017-4161, (accessed April 27, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 59 | Centers for Disease Control and Prevention, Morbidity and Mortality Weekly Report, March 27, 2020. *Prevalence of Autism Spectrum Disorder Among Children Aged 8 Years — Autism and Developmental Disabilities Monitoring Network, 11 Sites, United States, 2016.* https://www.cdc.gov/mmwr/volumes/69/ss/ss6904a1.htm?s_cid=ss6904a1_w, (accessed July 1, 2020). | Granted<br><br>Denied |
| 60 | Nevison *et al.* (2018). California Autism Prevalence Trends from 1931 to 2014 and Comparison to National ASD Data from IDEA and ADDM. *Journal of Autism and Developmental Disorders* 48:4103–4117. https://doi.org/10.1007/s10803-018-3670-2, (accessed April 27, 2020). | Granted<br><br>Denied |
| 61 | Centers for Disease Control and Prevention, *Summary of Autism Spectrum Disorder (ASD) Prevalence Studies.* https://www.cdc.gov/ncbddd/autism/documents/ASDPrevalenceDataTable2016-508.pdf, (accessed April 27, 2020). | Granted<br><br>Denied |
| 62 | Hossain *et al.* (2020). Prevalence of comorbid psychiatric disorders among people with autism spectrum disorder: An umbrella review of systematic reviews and meta-analyses. *Psychiatry Research* 287:112922. https://doi.org/10.1016/j.psychres.2020.112922, (accessed April 27, 2020). | Granted<br><br>Denied |
| 63 | Autism Speaks, *Medical Conditions Associated with Autism.* https://www.autismspeaks.org/medical-conditions-associated-autism, (accessed July 1, 2020). | Granted<br><br>Denied |
| 64 | Centers for Disease Control and Prevention, *What is Autism Spectrum Disorder?* https://www.cdc.gov/ncbddd/autism/facts.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 65 | Meltzer & Van de Water (2017). The Role of the Immune System in Autism Spectrum Disorder. *Neuropsychopharmacology* 42(1):284-298. https://doi.org/10.1038/npp.2016.158, (accessed May 7, 2020). | Granted<br><br>Denied |
| 66 | Pelch *et al.* (2019). Environmental Chemicals and Autism: A Scoping Review of the Human and Animal Research. *Environmental Health Perspectives* 127(4):46001. https://doi.org/10.1289/EHP4386, (accessed May 1, 2020). | Granted<br><br>Denied |
| 67 | Patterson (2011). Maternal infection and immune involvement in autism. *Trends in Molecular Medicine* 17(7):389-394. https://doi.org/10.1016/j.molmed.2011.03.001, (accessed May 1, 2020). | Granted<br><br>Denied |

[proposed] ORDER GRANTING PETITIONERS' REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 68 | Lavelle *et al*. (2014). Economic burden of childhood autism spectrum disorders. *Pediatrics* 133(3):e520–e529. https://doi.org/10.1542/peds.2013-0763, (accessed May 1, 2020). | Granted<br><br>Denied |
| 69 | Autism Speaks, *New Research Finds Annual Cost of Autism Has More Than Tripled to $126 Billion in the U.S. and Reached £34 Billion in the U.K.* https://www.autismspeaks.org/press-release/new-research-finds-annual-cost-autism-has-more-tripled-126-billion-us-and-reached, (accessed July 1, 2020). | Granted<br><br>Denied |
| 70 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/Attention-deficit+hyperactivity+disorder, (accessed July 1, 2020). | Granted<br><br>Denied |
| 71 | Centers for Disease Control and Prevention, *Data and Statistics about ADHD.* https://www.cdc.gov/ncbddd/adhd/data.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 72 | National Institute of Mental Health, Attention-Deficit/Hyperactivity Disorder (ADHD), https://www.nimh.nih.gov/health/statistics/attention-deficit-hyperactivity-disorder-adhd.shtml, (accessed July 1, 2020). | Granted<br><br>Denied |
| 73 | Centers for Disease Control and Prevention, *Trends in the Parent-Report of Health Care Provider-Diagnosis and Medication Treatment for ADHD: United States, 2003—2011.* https://www.cdc.gov/ncbddd/adhd/features/key-findings-adhd72013.html, (accessed February 29, 2020). | Granted<br><br>Denied |
| 74 | Visser *et al*. (2014). Trends in the parent-report of health care provider-diagnosed and medicated attention-deficit/hyperactivity disorder: United States, 2003-2011. *Journal of the American Academy of Child & Adolescent Psychiatry* 53(1):34–46.e2. https://doi.org/10.1016/j.jaac.2013.09.001, (accessed May 1, 2020). | Granted<br><br>Denied |
| 75 | Removed | NA |
| 76 | WebMD, *Attention Deficit Hyperactivity Disorder: Causes of ADHD.* https://www.webmd.com/add-adhd/childhood-adhd/adhd-causes, (accessed April 28, 2020). | Granted<br><br>Denied |
| 77 | Sibley *et al*. (2010). The delinquency outcomes of boys with ADHD with and without comorbidity. *Journal of Abnormal Child Psychology* 39(1):21-32. https://doi.org/10.1007/s10802-010-9443-9, (accessed May 1, 2020). | Granted<br><br>Denied |

[proposed] ORDER GRANTING PETITIONERS' REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 78 | Harpin (2005). The effect of ADHD on the life of an individual, their family, and community from preschool to adult life. *Archives of Disease in Childhood* 90(Suppl 1):i2-i7. https://doi.org/10.1136/adc.2004.059006, (accessed May 1, 2020). | Granted<br><br>Denied |
| 79 | Classi *et al*. (2012). Social and emotional difficulties in children with ADHD and the impact on school attendance and healthcare utilization. *Child and Adolescent Psychiatry and Mental Health* 6(1):33.  https://doi.org/10.1186/1753-2000-6-33, (accessed May 1, 2020). | Granted<br><br>Denied |
| 80 | Merrill *et al*. (2020). Functional Outcomes of Young Adults with Childhood ADHD: A Latent Profile Analysis. *Journal of Clinical Child & Adolescent Psychology*, 49(2):215-228. https://doi.org/10.1080/15374416.2018.1547968, (accessed June 24, 2020). | Granted<br><br>Denied |
| 81 | Pelham *et al*. (2020). The long-term financial outcome of children diagnosed with ADHD. *Journal of Consulting and Clinical Psychology* 88(2):160-171. https://doi.org/10.1037/ccp0000461, (accessed May 1, 2020). | Granted<br><br>Denied |
| 82 | Birnbaum *et al*. (2005). Costs of attention deficit-hyperactivity disorder (ADHD) in the US: excess costs of persons with ADHD and their family members in 2000. *Current Medical Research & Opinion* 21(2):195-206. https://doi.org/10.1185/030079904X20303, (accessed June 24, 2020). | Granted<br><br>Denied |
| 83 | Doshi *et al*. (2012). Economic Impact of Childhood and Adult Attention-Deficit/Hyperactivity Disorder in the United States. *Journal of the American Academy of Child & Adolescent Psychiatry* 51(10):990-1002.e2. https://doi.org/10.1016/j.jaac.2012.07.008, (accessed June 24, 2020). | Granted<br><br>Denied |
| 84 | Matza *et al*. (2005). A review of the economic burden of ADHD. *Cost Effectiveness and Resource Allocation* 3:5. https://doi.org/10.1186/1478-7547-3-5, (accessed May 1, 2020). | Granted<br><br>Denied |
| 85 | Guo *et al*. (2018). Treatment Patterns and Costs Among Children Aged 2 to 17 Years With ADHD in New York State Medicaid in 2013. *Journal of Attention Disorders* 1087054718816176. https://doi.org/10.1177/1087054718816176, (accessed May 1, 2020). | Granted<br><br>Denied |
| 86 | Robb *et al*. (2011). The Estimated Annual Cost of ADHD to the U.S. Education System. *School Mental Health* 3(3):169-177.  https://doi.org/10.1007/s12310-011-9057-6, (accessed May 1, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 87 | Centers for Disease Control and Prevention, *Learning Disorders in Children*. https://www.cdc.gov/ncbddd/childdevelopment/learning-disorder.html, (accessed on July 1, 2020). | Granted<br><br>Denied |
| 88 | Boat TF, Wu JT, eds. Washington (DC): National Academies Press (US); 2015. *Mental Disorders and Disabilities Among Low-Income Children*. https://www.ncbi.nlm.nih.gov/books/NBK332880/, (accessed on May 8, 2020). | Granted<br><br>Denied |
| 89 | National Institutes of Health, National Institute on Deafness and Other Communication Disorders, *Quick Statistics About Voice, Speech, Language*. https://www.nidcd.nih.gov/health/statistics/quick-statistics-voice-speech-language, (accessed May 6, 2020). | Granted<br><br>Denied |
| 90 | Mayo Clinic, *Epilepsy*, https://www.mayoclinic.org/diseases-conditions/epilepsy/symptoms-causes/syc-20350093, (accessed July 1, 2020). | Granted<br><br>Denied |
| 91 | Centers for Disease Control and Prevention, *Epilepsy Data and Statistics*. https://www.cdc.gov/epilepsy/data/index.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 92 | Centers for Disease Control and Prevention, *More Americans have epilepsy than ever before*. https://www.cdc.gov/media/releases/2017/p0810-epilepsy-prevalence.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 93 | Centers for Disease Control and Prevention, *Childhood Vaccines and Febrile Seizures*. https://www.cdc.gov/vaccinesafety/concerns/febrile-seizures.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 94 | Centers for Disease Control and Prevention, *Measles, Mumps, Rubella (MMR) Vaccine, Safety Information*. https://www.cdc.gov/vaccinesafety/vaccines/mmr-vaccine.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 95 | U.S. National Library of Medicine, Genetics Home Reference. *Tourette Syndrome* (accessed on June 25, 2020). | Granted<br><br>Denied |
| 96 | Centers for Disease Control and Prevention, *Data & Statistics on Tourette Syndrome*. https://www.cdc.gov/ncbddd/tourette/data.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 97 | Centers for Disease Control and Prevention, *Risk Factors and Causes for Tourette Syndrome*. https://www.cdc.gov/ncbddd/tourette/riskfactors.html, (accessed July 1, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 98 | National Institute of Mental Health, *Mental Illness*. https://www.nimh.nih.gov/health/statistics/mental-illness.shtml, (accessed July 1, 2020). | Granted<br><br>Denied |
| 99 | Centers for Disease Control and Prevention, *Children's Mental Disorders*. https://www.cdc.gov/childrensmentalhealth/symptoms.html (accessed July 1, 2020). | Granted<br><br>Denied |
| 100 | Child Mind Institute, *2016 Child Mind Institute Children's Mental Health Report*. https://childmind.org/downloads/2016%20Childrens%20Mental%20Health%20Report.pdf, (accessed May 6, 2020). | Granted<br><br>Denied |
| 101 | United States Centers for Disease Control and Prevention, *Improving Children's Behavioral Health*. https://www.cdc.gov/childrensmentalhealth/features/child-mental-health.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 102 | Leslie *et al.* (2017). Temporal Association of Certain Neuropsychiatric Disorders Following Vaccination of Children and Adolescents: A Pilot Case-Control Study. *Frontiers in Psychiatry* 8:3. https://doi.org/10.3389/fpsyt.2017.00003, (accessed May 13, 2020). | Granted<br><br>Denied |
| 103 | Kuhlman *et al.* (2018). Within-subject associations between inflammation and features of depression: Using the flu vaccine as a mild inflammatory stimulus. *Brain, Behavior, and Immunity* 69:540-547. https://doi.org/10.1016/j.bbi.2018.02.001, (accessed May 13, 2020). | Granted<br><br>Denied |
| 104 | National Institute of Mental Health, *Depression*. https://www.nimh.nih.gov/health/topics/depression/index.shtml  (accessed July 1, 2020). | Granted<br><br>Denied |
| 105 | Centers for Disease Control and Prevention, *Anxiety and depression in children: Get the facts*. https://www.cdc.gov/childrensmentalhealth/features/anxiety-depression-children.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 106 | Centers for Disease Control and Prevention, National Center for Health Statistics, *Prevalence of Depression Among Adults Aged 20 and Over: United States, 2013–2016*, NCHS Data Brief No. 303, February 2018. https://www.cdc.gov/nchs/data/databriefs/db303.pdf, accessed May 5, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 107 | Department of Health and Human Services (HHS), Substance Abuse and Mental Health Services Administration (SAMHSA), *Key Substance Use and Mental Health Indicators in the United States: Results from the 2018 National Survey on Drug Use and Health.* https://www.samhsa.gov/data/sites/default/files/cbhsq-reports/NSDUHNationalFindingsReport2018/NSDUHNationalFindingsReport2018.pdf, (accessed July 5, 2020). | Granted<br><br>Denied |
| 108 | National Institute of Mental Health, *Anxiety Disorders*, https://www.nimh.nih.gov/health/topics/anxiety-disorders/index.shtml, (accessed July 1, 2020). | Granted<br><br>Denied |
| 109 | Anxiety and Depression Association of America, *Fact and Statistics*. https://adaa.org/about-adaa/press-room/facts-statistics, (accessed July 1, 2020). | Granted<br><br>Denied |
| 110 | National Institute of Mental Health. *Obsessive Compulsive Disorder.* https://www.nimh.nih.gov/health/topics/obsessive-compulsive-disorder-ocd/index.shtml, (accessed July 1, 2020). | Granted<br><br>Denied |
| 111 | Krebs & Heyman (2015). Obsessive-compulsive disorder in children and adolescents. *Archives of Disease in Childhood* 100(5):495-499.  https://doi.org/10.1136/archdischild-2014-306934, (accessed May 7, 2020). | Granted<br><br>Denied |
| 112 | Centers for Disease Control and Prevention, *Obsessive-Compulsive Disorder in Children.* https://www.cdc.gov/childrensmentalhealth/ocd.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 113 | Centers for Disease Control and Prevention, National Center for Health Statistics Data Brief No. 330, November, 2108. *Suicide Mortality in the United States, 1999–2017*, https://www.cdc.gov/nchs/products/databriefs/db330.htm, (accessed May 13, 2020). | Granted<br><br>Denied |
| 114 | Mercado *et al*. (2017). Trends in Emergency Department Visits for Nonfatal Self-inflicted Injuries Among Youth Aged 10 to 24 Years in the United States, 2001-2015. *JAMA* 318(19):1931–1933. https://doi.org/10.1001/jama.2017.13317, (accessed May 13, 2020). | Granted<br><br>Denied |
| 115 | National Institute of Diabetes and Digestive and Kidney Diseases, *What is Diabetes?* https://www.niddk.nih.gov/health-information/diabetes/overview/what-is-diabetes, (accessed July 1, 2020). | Granted<br><br>Denied |
| 116 | The American Diabetes Association, *Statistics About Diabetes*. https://www.diabetes.org/resources/statistics/statistics-about-diabetes, (accessed July 1, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 117 | Dabelea *et al*. (2014). Prevalence of type 1 and type 2 diabetes among children and adolescents from 2001 to 2009. *JAMA* 311(17):1778-1786. https://doi.org/10.1001/jama.2014.3201,  (accessed May 13, 2020). | Granted<br><br>Denied |
| 118 | The American Diabetes Association (2018). Economic Costs of Diabetes in the U.S. in 2017. *Diabetes Care* dci180007. https://doi.org/10.2337/dci18-0007, (accessed May 13, 2020). | Granted<br><br>Denied |
| 119 | Mayo Clinic, *Type 1 Diabetes*. https://www.mayoclinic.org/diseases-conditions/type-1-diabetes/symptoms-causes/syc-20353011  (accessed July 1, 2020). | Granted<br><br>Denied |
| 120 | Removed | NA |
| 121 | National Cancer Institute, *NCI Dictionary of Cancer Terms*. https://www.cancer.gov/publications/dictionaries/cancer-terms/def/cancer, (accessed July 1, 2020). | Granted<br><br>Denied |
| 122 | National Cancer Institute, *Child and Adolescent Cancers Fact Sheet*. https://www.cancer.gov/types/childhood-cancers/child-adolescent-cancers-fact-sheet, (accessed July 1, 2020). | Granted<br><br>Denied |
| 123 | American Cancer Society, *Key Statistics for Childhood Cancers*. https://www.cancer.org/cancer/cancer-in-children/key-statistics.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 124 | Siegel *et al*. (2017). Colorectal Cancer Incidence Patterns in the United States, 1974–2013. *Journal of the National Cancer Institute* 109(8):djw322. https://doi.org/10.1093/jnci/djw322, (accessed May 13, 2020). | Granted<br><br>Denied |
| 125 | Centers for Disease Control and Prevention, *Infertility FAQs*. https://www.cdc.gov/reproductivehealth/infertility/index.htm, (accessed May 13, 2020). | Granted<br><br>Denied |
| 126 | *Farlex Partner Medical Dictionary*. (2012). https://medical-dictionary.thefreedictionary.com/allergy, (accessed July 1, 2020). | Granted<br><br>Denied |
| 127 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/allergic+rhinitis, (accessed July 1, 2020). | Granted<br><br>Denied |
| 128 | *Collins Dictionary of Medicine*. (2004, 2005). https://medical-dictionary.thefreedictionary.com/food+allergy, (accessed July 1, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 129 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/atopic+dermatitis, (accessed July 1, 2020). | Granted<br><br>Denied |
| 130 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/anaphylaxis, (accessed July 1, 2020). | Granted<br><br>Denied |
| 131 | Asthma and Allergy Foundation of America, *Allergy Facts and Figures.* https://www.aafa.org/allergy-facts/, (accessed July 1, 2020). | Granted<br><br>Denied |
| 132 | Centers for Disease Control and Prevention*, Allergies and Hay Fever.* https://www.cdc.gov/nchs/fastats/allergies.htm, (accessed July 1, 2020). | Granted<br><br>Denied |
| 133 | Food Allergy Research and Education, *Fact and Statistics.* https://www.foodallergy.org/resources/facts-and-statistics, (accessed May 12, 2020). | Granted<br><br>Denied |
| 134 | Centers for Disease Control and Prevention, National Center for Health Statistics, Data Brief No. 121, 2013. *Trends in Allergic Conditions Among Children: United States, 1997–2011.* https://www.cdc.gov/nchs/data/databriefs/db121.pdf, (accessed April 29, 2020). | Granted<br><br>Denied |
| 135 | Dinakar (2012). Anaphylaxis in children: current understanding and key issues in diagnosis and treatment. *Current Allergy and Asthma Reports* 12(6):641-649. https://doi.org/10.1007/s11882-012-0284-1, (accessed May 12, 2020). | Granted<br><br>Denied |
| 136 | Gupta *et al*. (2013). The economic impact of childhood food allergy in the United States. *JAMA Pediatrics* 167(110):1026-1031. https://doi.org/10.1001/jamapediatrics.2013.2376, (accessed May 12, 2020). | Granted<br><br>Denied |
| 137 | Xi *et al*. (2014). Role of aluminum adjuvant in producing an allergic rhinitis animal model. *Genetics and Molecular Research* 13(3):5173-5181. https://doi.org/10.4238/2014.July.7.10, (accessed May 12, 2020). | Granted<br><br>Denied |
| 138 | Ahrens *et al*. (2014). Development of an animal model to evaluate the allergenicity of food allergens. *International Archives of Allergy and Immunology* 164(2):89-96. https://doi.org/10.1159/000363109, (accessed May 12, 2020). | Granted<br><br>Denied |
| 139 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/asthma, (accessed July 1, 2020). | Granted<br><br>Denied |

- 15 -

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 140 | Centers for Disease Control and Prevention, *Most Recent National Asthma Data.* https://www.cdc.gov/asthma/most_recent_national_asthma_data.htm, (accessed July 1, 2020). | Granted<br><br>Denied |
| 141 | Centers for Disease Control and Prevention, *Asthma in the US.* https://www.cdc.gov/vitalsigns/asthma/index.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 142 | Serebrisky & Wiznia (2019). Pediatric Asthma: A Global Epidemic. *Ann Glob Health* 85(1):6. https://doi.org/10.5334/aogh.2416, (accessed May 12, 2020). | Granted<br><br>Denied |
| 143 | Centers for Disease Control and Prevention, *You Can Control Your Asthma.* https://www.cdc.gov/nceh/features/asthmaawareness/index.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 144 | Propp & Becker (2013). Prevention of asthma: where are we in the 21st century? *Expert Review of Clinical Immunology* 9(12):1267–1278. https://doi.org/10.1586/1744666x.2013.858601, (accessed July 1, 2020). | Granted<br><br>Denied |
| 145 | Bates *et al.* (2009). Animal models of asthma. *American Journal of Physiology - Lung Cellular and Molecular Physiology* 297(3):L401-L410. https://doi.org/10.1152/ajplung.00027.2009, (accessed May 12, 2020). | Granted<br><br>Denied |
| 146 | Lahdenperä *et al.* (2008). Kinetics of asthma- and allergy-associated immune response gene expression in peripheral blood mononuclear cells from vaccinated infants after in vitro re-stimulation with vaccine antigen. *Vaccine* 26(14):1725-1730. https://doi.org/10.1016/j.vaccine.2008.01.041, (accessed May 12, 2020). | Granted<br><br>Denied |
| 147 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/erythema+multiforme (accessed July 1, 2020). | Granted<br><br>Denied |
| 148 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/toxic+epidermal+necrolysis (accessed July 1, 2020). | Granted<br><br>Denied |
| 149 | Su *et al.* (2020). Erythema multiforme, Stevens Johnson syndrome, and toxic epidermal necrolysis reported after vaccination, 1999-2017. *Vaccine* 38(7):1746-1752. https://doi.org/10.1016/j.vaccine.2019.12.028, accessed May 12, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 150 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/Autoimmune+disorder (accessed July 1, 2020). | Granted<br><br>Denied |
| 151 | National Institute of Allergy and Infectious Diseases, *Autoimmune Diseases*. https://www.niaid.nih.gov/diseases-conditions/autoimmune-diseases, (accessed July 1, 2020). | Granted<br><br>Denied |
| 152 | Parks *et al.* (2014). Expert panel workshop consensus statement on the role of the environment in the development of autoimmune disease. *International Journal of Molecular Sciences* 15(8):14269-14297. https://doi.org/10.3390/ijms150814269, (accessed May 12, 2020). | Granted<br><br>Denied |
| 153 | Lerner *et al.* (2015). The World Incidence and Prevalence of Autoimmune Diseases is Increasing. *International Journal of Celiac Disease* 3(4):151-155.  https://doi.org/10.12691/ijcd-3-4-8, (accessed May 12, 2020). | Granted<br><br>Denied |
| 154 | Shoenfeld *et al.* (2020). Complex syndromes of chronic pain, fatigue and cognitive impairment linked to autoimmune dysautonomia and small fiber neuropathy. *Clinical Immunology* 214:108384, https://doi.org/10.1016/j.clim.2020.108384,  (accessed May 12, 2020). | Granted<br><br>Denied |
| 155 | Centers for Disease Control and Prevention, *Myalgic Encephalomyelitis/Chronic Fatigue Syndrome*. https://www.cdc.gov/me-cfs/about/index.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 156 | Gherardi *et al.* (2019). Myalgia and chronic fatigue syndrome following immunization: macrophagic myofasciitis and animal studies support linkage to aluminum adjuvant persistency and diffusion in the immune system. *Autoimmunity Reviews* 18(7):691-705. https://doi.org/10.1016/j.autrev.2019.05.006, (accessed May 12, 2020). | Granted<br><br>Denied |
| 157 | Shoenfeld *et al.*, *Chapter 36. "Infections, Vaccinations and Chronic Fatigue Syndrome."* In: Shoenfeld Y, Agmon-Levin N, and Tomljenovic L eds. *Vaccines and Autoimmunity*, Wiley-Blackwell, 2015, pp. 345-348. | Granted<br><br>Denied |
| 158 | Centers for Disease Control and Prevention, *Guillain-Barré Syndrome*. https://www.cdc.gov/vaccinesafety/concerns/guillain-barre-syndrome.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 159 | Souayah *et al.* (2011). Guillain–Barré syndrome after Gardasil vaccination: Data from Vaccine Adverse Event Reporting System 2006–2009. *Vaccine* 29(5):886-889. https://doi.org/10.1016/j.vaccine.2010.09.020, (accessed May 12, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 160 | Souayah *et al.* (2009). Guillain-Barré syndrome after vaccination in United States: data from the Centers for Disease Control and Prevention/Food and Drug Administration Vaccine Adverse Event Reporting System (1990-2005). *Journal of Clinical Neuromuscular Disease* 11(1):1-6. https://doi.org/10.1097/CND.0b013e3181aaa968, (accessed May 12, 2020). | Granted<br><br>Denied |
| 161 | Mayo Clinic, *Multiple Sclerosis.* https://www.mayoclinic.org/diseases-conditions/multiple-sclerosis/symptoms-causes/syc-20350269, (accessed July 1, 2020). | Granted<br><br>Denied |
| 162 | Wallin *et al.* (2019). The prevalence of MS in the United States: A population-based estimate using health claims data. *Neurology* 92(10). https://doi.org/10.1212/WNL.0000000000007035, (accessed May 12, 2020). | Granted<br><br>Denied |
| 163 | MultipleSclerosis.net, *MS Statistics.* https://multiplesclerosis.net/what-is-ms/statistics/, (accessed May 12, 2020). | Granted<br><br>Denied |
| 164 | Tenembaum *et al.* (2007). International Pediatric MS Study Group. Acute disseminated encephalomyelitis. *Neurology* 68(16 Suppl 2):S23-S36. https://doi.org.10.1212/01.wnl.0000259404.51352.7f, (accessed May 12, 2020). | Granted<br><br>Denied |
| 165 | Huynh *et al.* (2008). *Post-vaccination encephalomyelitis: literature review and illustrative case. Clinical Neuroscience* 15(12):1315-1322. https://doi.org/10.1016/j.jocn.2008.05.002, (accessed May 12, 2020). | Granted<br><br>Denied |
| 166 | Karussis & Petrou (2013). The spectrum of post-vaccination inflammatory CNS demyelinating syndromes. *Autoimmunity Reviews* 13(3):215-224. https://doi.org.10.1016/j.autrev.2013.10.003, (accessed May 12, 2020). | Granted<br><br>Denied |
| 167 | National Institute of Neurological Disorders and Stroke, *Myasthenia Gravis Fact Sheet.* https://www.ninds.nih.gov/Disorders/Patient-Caregiver-Education/Fact-Sheets/Myasthenia-Gravis-Fact-Sheet, (accessed July 1, 2020). | Granted<br><br>Denied |
| 168 | Chung *et al.* (2018). Myasthenia gravis following human papillomavirus vaccination: a case report. *BMC Neurology* 18(1):222. https://doi.org/10.1186/s12883-018-1233-y, (accessed May 12, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 169 | Stübgen (2010). Neuromuscular disorders associated with hepatitis B vaccination. *Journal of the Neurological Sciences* 292(1–2):1–4. https://doi.org/10.1016/j.jns.2010.02.016, (accessed May 12, 2020). | Granted<br><br>Denied |
| 170 | National Institute of Neurological Disorders and Stroke, *Narcolepsy Fact Sheet.* https://www.ninds.nih.gov/Disorders/Patient-Caregiver-Education/Fact-Sheets/Narcolepsy-Fact-Sheet#3201_1, (accessed July 1, 2020). | Granted<br><br>Denied |
| 171 | Nohynek *et al.* (2012). AS03 adjuvanted AH1N1 vaccine associated with an abrupt increase in the incidence of childhood narcolepsy in Finland. *PLoS One* 7(3):e33536. https://doi.org/10.1371/journal.pone.0033536, (accessed May 12, 2020). | Granted<br><br>Denied |
| 172 | Dauvilliers *et al.* (2013). Increased risk of narcolepsy in children and adults after pandemic H1N1 vaccination in France. *Brain* 136(Pt 8):2486-2496. https://doi.org/10.1093/brain/awt187, (accessed May 12, 2020). | Granted<br><br>Denied |
| 173 | Miller *et al.* (2013). Risk of narcolepsy in children and young people receiving AS03 adjuvanted pandemic A/H1N1 2009 influenza vaccine: retrospective analysis. *BMJ* 346:f794. https://doi.org/10.1136/bmj.f794, (accessed June 6, 2020). | Granted<br><br>Denied |
| 174 | Stowe *et al.* (2016). Risk of Narcolepsy after AS03 Adjuvanted Pandemic A/H1N1 2009 Influenza Vaccine in Adults: A Case-Coverage Study in England. *Sleep* 39(5):1051-1057. https://doi:10.5665/sleep.5752, (accessed May 12, 2020). | Granted<br><br>Denied |
| 175 | Centers for Disease Control and Prevention, *Rheumatoid Arthritis.* https://www.cdc.gov/arthritis/basics/rheumatoid-arthritis.html, (accessed July 1, 2020). | Granted<br><br>Denied |
| 176 | Centers for Disease Control and Prevention, *Arthritis-Related Statistics.* https://www.cdc.gov/arthritis/data_statistics/arthritis-related-stats.htm, (accessed July 1, 2020). | Granted<br><br>Denied |
| 177 | Hunter *et al.* (2017). Prevalence of Rheumatoid Arthritis in the United States Adult Population in Healthcare Claims Databases, 2004-2014. *Rheumatology International* 37(9):1551-1557. https://doi.org/10.1007/s00296-017-3726-1, (accessed May 12, 2020). | Granted<br><br>Denied |
| 178 | Choudhary *et al.* (2018). Experimental animal models for rheumatoid arthritis. *Immunopharmacology & Immunotoxicology* 40(3):193-200. https://doi.org/10.1080/08923973.2018.1434793, (accessed May 12, 2020). | Granted<br><br>Denied |

[proposed] ORDER GRANTING PETITIONERS' REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 179 | Croke *et al.* (2000). Occurrence of Severe Destructive Lyme Arthritis in Hamsters Vaccinated With Outer Surface Protein A and Challenged With Borrelia Burgdorferi. *Infection & Immunity* 68(2):658-663. https://doi.org/10.1128/iai.68.2.658-663.2000, (accessed May 12, 2020). | Granted<br><br>Denied |
| 180 | Wang *et al.* (2017). Vaccinations and risk of systemic lupus erythematosus and rheumatoid arthritis: A systematic review and meta-analysis. *Autoimmunity Reviews* 16 (7):756-765. https://doi.org/10.1016/j.autrev.2017.05.012, (accessed July 1, 2020). | Granted<br><br>Denied |
| 181 | Mayo Clinic, *Juvenile Idiopathic Arthritis*. https://www.mayoclinic.org/diseases-conditions/juvenile-idiopathic-arthritis/symptoms-causes/syc-20374082, (accessed July 1, 2020). | Granted<br><br>Denied |
| 182 | Genetics Home Reference, U.S. National Library of Medicine, *Juvenile Idiopathic Arthritis*. https://ghr.nlm.nih.gov/condition/juvenile-idiopathic-arthritis#statistics, (accessed July 1, 2020). | Granted<br><br>Denied |
| 183 | Harrold *et al.* (2013). Incidence and prevalence of juvenile idiopathic arthritis among children in a managed care population, 1996-2009. *The Journal of Rheumatology* 40(7):1218–1225. https://doi.org/10.3899/jrheum.120661, (accessed July 1, 2020). | Granted<br><br>Denied |
| 184 | Sacks *et al.* (2007). Prevalence of and annual ambulatory health care visits for pediatric arthritis and other rheumatologic conditions in the United States in 2001–2004. *Arthritis Care & Research* 57(8):1439-1445. https://doi.org/10.1002/art.23087, (accessed May 12, 2020). | Granted<br><br>Denied |
| 185 | Centers for Disease Control and Prevention, *Childhood Arthritis*. https://www.cdc.gov/arthritis/basics/childhood.htm, (accessed July 1, 2020). | Granted<br><br>Denied |
| 186 | Merck Manual Consumer Version, *Systemic Lupus Erythematosus (SLE), (Disseminated Lupus Erythematosus or Lupus), by Alana M. Nevares, MD, The University of Vermont Medical Center, Last full review/revision Apr 2020*. https://www.merckmanuals.com/home/bone,-joint,-and-muscle-disorders/autoimmune-disorders-of-connective-tissue/systemic-lupus-erythematosus-sle, (accessed July 1, 2020). | Granted<br><br>Denied |
| 187 | Centers for Disease Control and Prevention, *Systemic Lupus Erythematosus*. https://www.cdc.gov/lupus/facts/detailed.html#prevalence, (accessed July 1, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 188 | Yen & Singh (2018). Brief Report: Lupus—An Unrecognized Leading Cause of Death in Young Females: A Population-Based Study Using Nationwide Death Certificates, 2000–2015. *Arthritis & Rheumatology* 70(8):1251-1255. https://doi.org/10.1002/art.40512, (accessed May 12, 2020). | Granted<br><br>Denied |
| 189 | Gatto *et al*. (2013). Human papillomavirus vaccine and systemic lupus erythematosus. *Clinical Rheumatology* 32:1301–1307. https://doi.org/10.1007/s10067-013-2266-7, (accessed May 12, 2020). | Granted<br><br>Denied |
| 190 | Tsumiyama *et al*. (2009). Self-organized criticality theory of autoimmunity. *PLoS One* 4(12):e8382. https://doi.org/10.1371/journal.pone.0008382, (accessed May 12, 2020). | Granted<br><br>Denied |
| 191 | National Institutes of Arthritis and Muskuloskeletal and Skin Diseases, *Sjögren's Syndrome*. https://www.niams.nih.gov/health-topics/sjogrens-syndrome, (accessed July 1, 2020). | Granted<br><br>Denied |
| 192 | American College of Rheumatology, *Sjögren's Syndrome*. https://www.rheumatology.org/I-Am-A/Patient-Caregiver/Diseases-Conditions/Sjogrens-Syndrome, (accessed July 1, 2020). | Granted<br><br>Denied |
| 193 | Bagavant *et al*. (2014). Alum, an aluminum-based adjuvant, induces Sjögren's syndrome-like disorder in mice. *Clinical and Experimental Rheumatology* 32(2):251-255. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3990870/, (accessed May 12, 2020). | Granted<br><br>Denied |
| 194 | Colafrancesco et al. (2014) Sjögren's syndrome: Another facet of the autoimmune/inflammatory syndrome induced by adjuvants (ASIA). *Journal of Autoimmunity*. 51: 10-16. | Granted<br><br>Denied |
| 195 | Colafrancesco *et al*. (2016). Autoimmune/Inflammatory Syndrome Induced by Adjuvants and Sjögren's Syndrome. *The Israel Medical Association Journal* 18(3-4):150–153. https://pubmed.ncbi.nlm.nih.gov/27228631, (accessed July 1, 2020). | Granted<br><br>Denied |
| 196 | Ludvigsson *et al*. (2013). Increasing incidence of celiac disease in a North American population. *The American Journal of Gastroenterology* 108(5):818–824. https://doi.org/10.1038/ajg.2013.60, (accessed May 12, 2020). | Granted<br><br>Denied |
| 197 | Murray *et al*. (2003). Trends in the identification and clinical features of celiac disease in a North American community, 1950-2001. *Clinical Gastroenterology and Hepatology* 1(1):19-27. https://doi.org/10.1053/jcgh.2003.50004, (accessed May 12, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 198 | Long *et al.* (2010). The economics of coeliac disease: a population-based study. *Alimentary Pharmacology & Therapeutics*, 32: 261-269. https://doi.org/10.1111/j.1365-2036.2010.04327.x, (accessed May 12, 2020). | Granted<br><br>Denied |
| 199 | Hviid *et al.* (2018). Human papillomavirus vaccination of adult women and risk of autoimmune and neurological diseases. *Journal of Internal Medicine* 283(2):154-65, https://doi.org/10.1111/joim.12694, (accessed May 12, 2020). | Granted<br><br>Denied |
| 200 | Centers for Disease Control and Prevention, <u>Inflammatory bowel disease (IBD)</u>. https://www.cdc.gov/ibd/index.htm, (accessed July 1, 2020). | Granted<br><br>Denied |
| 201 | Centers for Disease Control and Prevention, <u>Inflammatory bowel disease (IBD)</u>, *Data and Statistics.* https://www.cdc.gov/ibd/data-statistics.htm#2, (accessed July 1, 2020). | Granted<br><br>Denied |
| 202 | Rosen *et al.* (2015). Inflammatory Bowel Disease in Children and Adolescents. *JAMA Pediatrics* 169(11):1053–1060. https://doi.org/10.1001/jamapediatrics.2015.1982, (accessed May 12, 2020). | Granted<br><br>Denied |
| 203 | Centers for Disease Control and Prevention, *What is inflammatory bowel disease (IBD)?* https://www.cdc.gov/ibd/what-is-IBD.htm, (accessed May 12, 2020). | Granted<br><br>Denied |
| 204 | Dutta & Chacko (2016). Influence of environmental factors on the onset and course of inflammatory bowel disease. *World Journal of Gastroenterology* 22(3):1088-1100. https://doi.org/10.3748/wjg.v22.i3.1088, (accessed May 12, 2020). | Granted<br><br>Denied |
| 205 | Rinaldi *et al.* (2013). Anti-Saccharomyces cerevisiae Autoantibodies in Autoimmune Diseases: from Bread Baking to Autoimmunity. *Clinical Reviews in Allergy & Immunology* 45:152–161. https://doi.org/10.1007/s12016-012-8344-9, (accessed June 26, 2020). | Granted<br><br>Denied |
| 206 | Pineton de Chambrun *et al.* (2015). Vaccination and Risk for Developing Inflammatory Bowel Disease: A Meta-Analysis of Case–Control and Cohort Studies *Clinical Gastroenterology and Hepatology* 13:1405–1415. https://doi.org/10.1016/j.cgh.2015.04.179, (accessed May 12, 2020). | Granted<br><br>Denied |
| 207 | National Organization for Rare Disorders, *Immune Thrombocytopenia*. https://rarediseases.org/rare-diseases/immune-thrombocytopenia, (accessed July 1, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 208 | National Alopecia Areata Foundation, *What You Need to Know About Alopecia Areata.* https://www.naaf.org/alopecia-areata, (accessed July 1, 2020). | Granted<br><br>Denied |
| 209 | Wise. R *et al.* (1997). Hair Loss After Routine Immunizations. *JAMA* 278 (14): 1176-1178. | Granted<br><br>Denied |
| 210 | Chu *et al*. (2016). Alopecia Areata After Vaccination: Recurrence with Rechallenge. *Pediatric Dermatology* 33(3):e218–219. https://doi.org/10.1111/pde.12849, (accessed May 12, 2020). | Granted<br><br>Denied |
| 211 | Patrício *et al*. (2009). Autoimmune bullous dermatoses: a review. *Annals of the New York Academy of Sciences* 1173:203–210. https://doi.org/10.1111/j.1749-6632.2009.04737.x, (accessed May 12, 2020). | Granted<br><br>Denied |
| 212 | Schwieger-Briel *et al.* (2014). Bullous pemphigoid in infants: characteristics, diagnosis and treatment. *Orphanet Journal of Rare Diseases* 9:185. https://doi.org/10.1186/s13023-014-0185-6 | Granted<br><br>Denied |
| 213 | de la Fuente *et al*. (2013). Postvaccination bullous pemphigoid in infancy: report of three new cases and literature review. *Pediatric Dermatology 30*(6):741–744. https://doi.org/10.1111/pde.12231, (accessed May 12, 2020). | Granted<br><br>Denied |
| 214 | Baroero *et al*. (2017). Three case reports of post immunization and post viral Bullous Pemphigoid: looking for the right trigger. *BMC Pediatrics* 17(1):60. https://doi.org/10.1186/s12887-017-0813-0, (accessed May 12, 2020). | Granted<br><br>Denied |
| 215 | MedicineNet, *Medical Definition of Otitis Media, Medical Author: William C. Shiel Jr., MD, FACP, FACR.* https://www.medicinenet.com/script/main/art.asp?articlekey=8912, (accessed July 1, 2020). | Granted<br><br>Denied |
| 216 | National Institute on Deafness and Other Communication Disorders, *NIDCD Fact Sheet: Ear Infections in Children.* https://www.nidcd.nih.gov/sites/default/files/Documents/health/hearing/NIDCD-Ear-Infections-In-Children.pdf, (accessed June 9, 2020). | Granted<br><br>Denied |
| 217 | Medscape, *What is the incidence and prevalence of acute otitis media (AOM) in the US? Author: John D Donaldson, MD, FRCSC, FACS.* https://www.medscape.com/answers/859316-30596/what-is-the-incidence-and-prevalence-of-acute-otitis-media-aom-in-the-us, (accessed June 26, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 218 | Infection Control Today, *Kids' Ear Infections Cost Healthcare System Nearly $3 Billion Annually,* January 10, 2014. https://www.infectioncontroltoday.com/infections/kids-ear-infections-cost-healthcare-system-nearly-3-billion-annually, (accessed June 9, 2020). | Granted<br><br>Denied |
| 219 | Pichichero (2020). Immunologic dysfunction contributes to the otitis prone condition. *The Journal of Infection* 80(6): 614–622. https://doi.org/10.1016/j.jinf.2020.03.017, (accessed June 9, 2020). | Granted<br><br>Denied |
| 220 | Dorland's Illustrated Medical Dictionary, Elsevier 2020, page 1985, col 2. | Granted<br><br>Denied |
| 221 | Oxford Online Dictionary Lexico (2020). https://www.lexico.com/en/definition/unvaccinated (accessed June 18, 2020). | Granted<br><br>Denied |
| 222 | Mellerson, J, et al. (2018). Vaccination Coverage for Selected Vaccines and Exemption Rates Among Children in Kindergarten — United States, 2017–18 School Year. *US Department of Health and Human Services/Centers for Disease Control and Prevention: Morbidity and Mortality Weekly Report.* October 12, 2018 / 67(40);1115–1122 https://www.cdc.gov/mmwr/volumes/67/wr/pdfs/mm6740a3-H.pdf (accessed June 18, 2020). | Granted<br><br>Denied |
| 223 | Smith, et al. (2004). *Children Who Have Received No Vaccines: Who Are They and Where Do They Live? Pediatrics* 114 (1) 187-195; DOI: https://doi.org/10.1542/peds.114.1.187  (accessed June 18, 2020). | Granted<br><br>Denied |
| 224 | Dorland's Illustrated Medical Dictionary, p. 648. | Granted<br><br>Denied |
| 225 | Cambridge Academic Content Dictionary (2020). *Cambridge University Press.* https://dictionary.cambridge.org/dictionary/english/common-sense (accessed on June 18, 2020). | Granted<br><br>Denied |
| 226 | Merriam Webster Dictionary (2020). https://www.merriam-webster.com/dictionary/safe (accessed on June 18, 2020). | Granted<br><br>Denied |
| 227 | Merriam Webster Dictionary (2020). https://www.merriam-webster.com/dictionary/unsafe  (accessed on June 18, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 228 | Merriam Webster Dictionary (2020). https://www.merriam-webster.com/dictionary/dangerous (accessed on June 18, 2020). | Granted<br><br>Denied |
| 229 | Nature (2009). Defining the scientific method (e*ditorial*). *Nat Methods* 6, 237. https://doi.org/10.1038/nmeth0409-237 (accessed June 18, 2020). | Granted<br><br>Denied |
| 230 | Oxford Online Dictionary Lexico (2020). https://www.lexico.com/en/definition/unscientific (accessed June 18, 2020). | Granted<br><br>Denied |
| 231 | Godby, M (2020). Control Group. *Encyclopedia Brittanica*. https://www.britannica.com/science/control-group  (accessed June 18, 2020). | Granted<br><br>Denied |
| 232 | Centers for Disease Control and Prevention ("CDC") (2016): Glossary. Vaccines and Immunizations. https://www.cdc.gov/vaccines/terms/glossary.html (accessed June 18, 2020). | Granted<br><br>Denied |
| 233 | National Institutes of Health ("NIH") (2020). *Health Info: Placebo effect.* https://www.nccih.nih.gov/health/placebo-effect (accessed June 18, 2020). | Granted<br><br>Denied |
| 234 | Merriam Webster dictionary (2020). https://www.merriam-webster.com/dictionary/placebo%20effect (accessed June 18, 2020). | Granted<br><br>Denied |
| 235 | US Food and Drug Administration ("FDA") (2020). Vaccines Licensed For Use In the United States. https://www.fda.gov/vaccines-blood-biologics/, (accessed June 18, 2020). | Granted<br><br>Denied |
| 236 | FDA. Package Insert: *Infanrix*. https://www.fda.gov/downloads/biologicsbloodvaccines/vaccines/approvedproducts/ucm124514.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 237 | FDA. Package Insert: *Daptacel*. https://www.fda.gov/downloads/biologicsbloodvaccines/vaccines/approvedproducts/ucm103037.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 238 | FDA. Package Insert: *ActHIB*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM109841.pdf (accessed June 19, 2020), provided together with: FDA. Summary for Basis of Approval: Haemophilus b Conjugate Vaccine. http://wayback.archive-it.org/7993/20170723144656/https:/www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM244597.pdf (accessed June 21, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 239 | FDA. Package Insert: *Hiberix*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM179530.pdf, (accessed June 19, 2020). | Granted<br><br>Denied |
| 240 | FDA. Package Insert: *PedvaxHIB*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM253652.pdf (accessed June 15, 2020). | Granted<br><br>Denied |
| 241 | FDA. Package Insert: *Engerix-B*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM224503.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 242 | FDA. Package Insert: *Recombivax HB*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM110114.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 243 | FDA. Package Insert: *Prevnar 13*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM574852.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 244 | FDA. Package Insert: *Ipol*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM133479.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 245 | FDA. Package Insert: *Pediarix*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM241874.pdf, (accessed June 19, 2020). | Granted<br><br>Denied |
| 246 | FDA. Package Insert: *Pentacel*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM109810.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 247 | FDA. Package Insert: *Havrix*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM224555.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 248 | FDA. Package Insert: *Vaqta*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM110049.pdf (accessed June 19, 2020), provided together with the referenced clinical trial journal article referring to aluminum and thimerosal: Werzberger, A, et al. (1992). A Controlled Trial of Formalin-Inactivated Hepatitis A Vaccine in Healthy Children. *New England Journal of Medicine*, Vol. 327, No. 7. https://www.nejm.org/doi/pdf/10.1056/NEJM199208133270702 (accessed June 21, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 249 | FDA. Package Insert: *M-M-R II*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM123789.pdf, (accessed June 15 and 20, 2020). | Granted<br><br>Denied |
| 250 | FDA. Package Insert: *Varivax*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM142813.pdf (accessed June 19, 2020), provided together with reference #18 in the package insert: Weibel R (1984). N Engl J Med 310:1409-1415. DOI: 10.1056/NEJM198405313102201. https://www.nejm.org/doi/full/10.1056/NEJM198405313102201 (accessed June 19, 2020). | Granted<br><br>Denied |
| 251 | FDA. Package Insert: *ProQuad*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM123793.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 252 | FDA. Package Insert: *Fluarix*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM619534.pdf (accessed on June 19, 2020). | Granted<br><br>Denied |
| 253 | FDA. Package Insert: *FluLaval (IIV4)*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM619548.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 254 | FDA. Package Insert: *Fluzone (IIV4)*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM356094.pdf, (accessed June 19, 2020). | Granted<br><br>Denied |
| 255 | FDA. Package Insert: *Boostrix*. https://www.fda.gov/downloads/BiologicsBloodVaccines/UCM152842.pdf   (accessed June 19, 2020). | Granted<br><br>Denied |
| 256 | FDA. Package Insert: *Adacel*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM142764.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 257 | FDA. Package Insert: *Gardasil*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM111263.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 258 | Reisinger KS, Block SL, Lazcano-Ponce E, et al. Safety and persistent immunogenicity of a quadrivalent human papillomavirus types 6, 11, 16, 18 L1 virus-like particle vaccine in preadolescents and adolescents: a randomized controlled trial. *Pediatr Infect Dis J*. 2007;26(3):201-209. doi:10.1097/01.inf.0000253970.29190.5a (accessed June 19, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 259 | FDA. Package Insert: *Gardasil-9*. https://www.fda.gov/media/90064/download (accessed June 20, 2020). | Granted<br><br>Denied |
| 260 | FDA. Package Insert: *Menactra*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM131170.pdf  (accessed June 19, 2020). | Granted<br><br>Denied |
| 261 | FDA. Package Insert: *Menveo*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM201349.pdf  (accessed June 19, 2020). | Granted<br><br>Denied |
| 262 | FDA. Package Insert: *Kinrix*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM241453.pdf  (accessed June 19, 2020). | Granted<br><br>Denied |
| 263 | FDA. Package Insert: *Quadracel*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM439903.pdf, (accessed June 19, 2020). | Granted<br><br>Denied |
| 264 | FDA. Package Insert: *Afluria (IIV3)*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM263239.pdf, (accessed June 19, 2020). | Granted<br><br>Denied |
| 265 | FDA. Approval History, Letters, Reviews, and Related Documents - AFLURIA. Review by Cynthia Nolletti, MD (September 19, 2007). Pages 20, 32, 214. https://www.fda.gov/vaccines-blood-biologics/vaccines/afluria, (accessed June 19, 2020). | Granted<br><br>Denied |
| 266 | FDA. Package Insert: *Afluria (IIV4)*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM518295.pdf (accessed June 19, 2020). | Granted<br><br>Denied |
| 267 | FDA. Package Insert: *Flucelvax (IIV4)*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM619588.pdf, (accessed June 19, 2020). | Granted<br><br>Denied |
| 268 | Mosby's Medical Dictionary (10th edition, 2017). *Elsevier,* page 1682, col 2. | Granted<br><br>Denied |
| 269 | Tenny S, Abdelgawad I (updated 2019). Statistical Significance. *StatPearls.* https://www.ncbi.nlm.nih.gov/books/NBK459346/ (accessed on June 15, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 270 | MacDonald NE (2015). SAGE Working Group on Vaccine Hesitancy. Vaccine hesitancy: Definition, scope and determinants. *Vaccine* 33(34):4161-4164. doi:10.1016/j.vaccine.2015.04.036. https://www.sciencedirect.com/science/article/pii/S0264410X15005009 (accessed June 20, 2020). | Granted <br><br> Denied |
| 271 | Gowda C, Dempsey AF (2013). The rise (and fall?) of parental vaccine hesitancy. *Hum Vaccin Immunother* 9(8):1755-1762. doi:10.4161/hv.25085. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3906278/ (accessed on June 15, 2020). | Granted <br><br> Denied |
| 272 | Wang E, Baras Y, Buttenheim AM (2015). "Everybody just wants to do what's best for their child": Understanding how pro-vaccine parents can support a culture of vaccine hesitancy. *Vaccine* 33(48):6703-6709. doi:10.1016/j.vaccine.2015.10.090. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5554443/ (accessed June 20, 2020). | Granted <br><br> Denied |
| 273 | Posfay-Barbe KM, Heininger U, et al. (2005). How do physicians immunize their own children? Differences among pediatricians and non-pediatricians. *Pediatrics* 116(5): e623-33. https://pediatrics.aappublications.org/content/116/5/e623 (accessed June 21, 2020). | Granted <br><br> Denied |
| 274 | Alicino C, Iudici R, et al. (2015). Influenza vaccination among healthcare workers in Italy: the experience of a large tertiary acute-care teaching hospital. *Hum Vaccin Immunother* 11(1): 95-100. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4514208/ (accessed June 21, 2020). | Granted <br><br> Denied |
| 275 | Hoffman F, Ferracin C, et al. (2006). Influenza vaccination of healthcare workers: a literature review of attitudes and beliefs. *Infection* 34(3) 14-47. https://pubmed.ncbi.nlm.nih.gov/16804657/ (accessed June 21, 2020). | Granted <br><br> Denied |
| 276 | Wicker S, Rabenau HF, et al. (2009). Influenza vaccination compliance among health care workers in a German university hospital. *Infection* 37(3); 197-202. https://pubmed.ncbi.nlm.nih.gov/19139807/ (accessed June 21, 2020). | Granted <br><br> Denied |
| 277 | Hak E, Schonbeck Y, et al. (2005). Negative attitude of highly educated parents and health care workers towards future vaccinations in the Dutch childhood vaccination program. *Vaccine* 23(24): 3103-7. https://www.sciencedirect.com/science/article/pii/S0264410X05001143 (accessed June 21, 2020). | Granted <br><br> Denied |

[proposed] ORDER GRANTING PETITIONERS' REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 278 | Kim SS, Frimpong JA, et al. (2007). Effects of maternal and provider characteristics on up-to-date immunization status of children aged 19 to 35 months. *Am J Public Health* 97(2): 259-66. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC1781415/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 279 | New Mexico Department of Health, Office of the Secretary. Department of health announces results of vaccination exemption survey. *Press Release*, November 18, 2013. | Granted<br><br>Denied |
| 280 | Ogilvie G, Anderson M, et al. (2010). A population-based evaluation of a publicly funded, school-based HPV vaccine program in British Columbia, Canada: parental factors associated with HPV vaccine receipt. *PLoS Med* 7(5): e1000270. https://journals.plos.org/plosmedicine/article?id=10.1371/journal.pmed.1000270 (access June 21, 2020). | Granted<br><br>Denied |
| 281 | Rosenthal SL, Rupp R, et al. (2008). Uptake of HPV vaccine: demographics, sexual history and values, parenting style, and vaccine attitudes. *J Adolesc Health* 43(3): 239-45. https://www.jahonline.org/article/S1054-139X(08)00264-4/fulltext (accessed June 21, 2020). | Granted<br><br>Denied |
| 282 | Merriam Webster Dictionary (2020). https://www.merriam-webster.com/dictionary/anti-vaxxer (accessed June 21, 2020). | Granted<br><br>Denied |
| 283 | *The American Heritage Medical Dictionary*. (2007). https://medical-dictionary.thefreedictionary.com/informed+consent (accessed June 21, 2020). | Granted<br><br>Denied |
| 284 | American Medical Association (2020).  AMA Principles of Medical Ethics: I, II, V, VIII.  Informed Consent. https://www.ama-assn.org/delivering-care/ethics/informed-consent (accessed June 21, 2020). | Granted<br><br>Denied |
| 285 | ACOG Committee on Professional Liability (2004). ACOG Committee Opinion No. 306. Informed refusal. *Obstet Gynecol*. 104(6):1465-1466. doi:10.1097/00006250-200412000-00048. https://pubmed.ncbi.nlm.nih.gov/15572515/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 286 | The American College of Obstetricians and Gynecologists, Committee on Ethics, Ethical Issues With Vaccination for the Obstetrician–Gynecologist, Committee Opinion Number 564, May 2013, *(Reaffirmed 2016)* https://www.acog.org/Clinical-Guidance-and-Publications/Committee-Opinions/Committee-on-Ethics/Ethical-Issues-With-Vaccination-for-the-Obstetrician-Gynecologist (accessed June 21, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 287 | The National Academy of Sciences (2013). The Childhood Immunization Schedule and Safety: Stakeholder Concerns, Scientific Evidence, and Future Studies. Washington, DC: The National Academies Press. doi: 10.17226/13563. https://download.nap.edu/cart/download.cgi?record_id=13563&file=1-16 (accessed June 21, 2020). | Granted<br><br>Denied |
| 288 | The National Academy of Sciences (2013). The Childhood Immunization Schedule and Safety: Stakeholder Concerns, Scientific Evidence, and Future Studies. Washington, DC: The National Academies Press. doi: 10.17226/13563. https://download.nap.edu/cart/download.cgi?record_id=13563&file=59-74 (accessed June 21, 2020). | Granted<br><br>Denied |
| 289 | Institute of Medicine (1994). *Adverse Events Associated with Childhood Vaccines: Evidence Bearing on Causality*. Washington, DC: The National Academies Press. https://doi.org/10.17226/2138 (accessed June 16, 2020). | Granted<br><br>Denied |
| 290 | Institute of Medicine (1994). *Adverse Events Associated with Childhood Vaccines: Evidence Bearing on Causality*. Washington, DC: The National Academies Press. https://doi.org/10.17226/2138 (accessed June 21, 2020). | Granted<br><br>Denied |
| 291 | Institute of Medicine (2012). *Adverse effects of vaccines: Evidence and causality.* Washington, DC: The National Academies Press. https://www.nap.edu/read/13164/chapter/2#3 (accessed June 16, 2020). | Granted<br><br>Denied |
| 292 | United States Health and Human Services (2020). About VAERS Background and Public Health Importance. https://vaers.hhs.gov/about.html (accessed June 21, 2020). | Granted<br><br>Denied |
| 293 | Lazarus, R., et al. (2007). Grant Final Report: Electronic Support for Public Health–Vaccine Adverse Event Reporting System (ESP:VAERS). *The Agency for Healthcare Research and Quality (AHRQ) U.S. Department of Health and Human Services.* https://healthit.ahrq.gov/sites/default/files/docs/publication/r18hs017045-lazarus-final-report-2011.pdf (accessed June 21, 2020). | Granted<br><br>Denied |
| 294 | FDA (2006). Guidance Document: Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products — Content and Format. https://www.fda.gov/media/72139/download (accessed June 21, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 295 | Miller E, et al. (2017). Chapter 21: Surveillance for Adverse Events Following Immunization Using the Vaccine Adverse Event Reporting System.  *CDC: Manual for the Surveillance of Vaccine-Preventable Diseases*. https://www.cdc.gov/vaccines/pubs/surv-manual/chpt21-surv-adverse-events.html (accessed June 21, 2020). | Granted<br><br>Denied |
| 296 | Suvarna V (2010). Phase IV of Drug Development. *Perspect Clin Res.* 1(2): 57–60. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3148611/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 297 | Hill HA, Elam-Evans LD, Yankey D, Singleton JA, Kang Y. Vaccination Coverage Among Children Aged 19–35 Months — United States, 2017. MMWR Morb Mortal Wkly Rep 2018;67:1123–1128. DOI: http://dx.doi.org/10.15585/mmwr.mm6740a4 (accessed June 21, 2020). | Granted<br><br>Denied |
| 298 | Global Change Data Lab (2015, updated 2019). Our World In Data: Vaccination coverage of children, by US state in 2016/17. https://ourworldindata.org/vaccination#progress-made-with-vaccination (accessed June 21, 2020). | Granted<br><br>Denied |
| 299 | WebMD Health News (2011). Most Parents Confident About Vaccine Safety.  Reviewed by Laura J. Martin, MD. https://www.webmd.com/children/vaccines/news/20110418/most-parents-confident-about-vaccine-safety#2 (accessed June 21, 2020). | Granted<br><br>Denied |
| 300 | U.S. Department of Health and Human Services (DHHS). National Center for Health Statistics. The 2002 National Immunization Survey, CD-ROM No. 8. Hyattsville, MD: Centers for Disease Control and Prevention, 2003. ftp://ftp.cdc.gov/pub/Health_Statistics/NCHS/Datasets/nis/nispuf02dat.zip (accessed June 21, 2020). CDC (2015). Datasets and Related Documentation for the National Immunization Survey - Child, 2009 and Prior. National Immunization Surveys. https://www.cdc.gov/nchs/nis/data_files_09_prior.htm (accessed June 21, 2020). | Granted<br><br>Denied |
| 301 | CDC (2008). National, State, and Local Area Vaccination Coverage Among Children Aged 19--35 Months --- United States, 2007. MMWR 2008;57: 961-966. https://www.cdc.gov/mmwr/preview/mmwrhtml/mm5735a1.htm (accessed June 21, 2020). | Granted<br><br>Denied |
| 302 | CDC.  National, State, and Local Area Vaccination Coverage Among Children  Aged 19–35 Months — United States, 2012. MMWR 2013;62:733-740. https://www.cdc.gov/mmwr/preview/mmwrhtml/mm6236a1.htm (accessed June 21, 2020). | Granted<br><br>Denied |

[proposed] ORDER GRANTING PETITIONERS' REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 303 | CDC (2018). Vaccination Coverage Among Adults in the United States, National Health Interview Survey, 2016. *Adult Vax View.* https://www.cdc.gov/vaccines/imz-managers/coverage/adultvaxview/pubs-resources/NHIS-2016.html (accessed June 21, 2020). | Granted<br><br>Denied |
| 304 | Ioannidis JP (2005). Why most published research findings are false. *PLoS Med* 2(8): e124. https://journals.plos.org/plosmedicine/article?id=10.1371/journal.pmed.0020124 (accessed June 21, 2020). | Granted<br><br>Denied |
| 305 | Fanelli D (2009) How many scientists fabricate and falsify research? A systematic review and meta-analysis of survey data. *PLoS One* 4(5): e5738. https://journals.plos.org/plosone/article?id=10.1371/journal.pone.0005738 (accessed June 21, 2020). | Granted<br><br>Denied |
| 306 | Martinson BC, Anderson MS, de Vries R (2005). Scientists behaving badly. *Nature* 435: 737-38. https://pubmed.ncbi.nlm.nih.gov/15944677/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 307 | Lenzer J (2015). Centers for Disease Control and Prevention: protecting the private good? *BMJ* 350: h2362. https://www.bmj.com/content/350/bmj.h2362 (accessed June 22, 2020). | Granted<br><br>Denied |
| 308 | Tereskerz PM, Hamric, AB, et al. (2009). Prevalence of industry support and its relationship to research integrity. *Account Res* 16(2); 78-105. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2758529/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 309 | Fava GA (2009). Preserving intellectual freedom in clinical medicine. *Psychother Psychosom* 78: 1-5. https://pubmed.ncbi.nlm.nih.gov/18852496/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 310 | Smith R (2005). Medical journals are an extension of the marketing arm of pharmaceutical companies. *PLoS Med* 2(5): e138. https://journals.plos.org/plosmedicine/article?id=10.1371/journal.pmed.0020138 (accessed June 21, 2020). | Granted<br><br>Denied |
| 311 | Friedman LS, Richter ED (2004). Relationship between conflicts of interest and research results. *J Gen Intern Med* 19(1): 51-56. https://pubmed.ncbi.nlm.nih.gov/14748860/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 312 | Miller, J (2015). Drug companies donated millions to California lawmakers before vaccine debate. *The Sacramento Bee.* https://www.sacbee.com/news/politics-government/capitol-alert/article24913978.html (accessed June 21, 2020). | Granted<br><br>Denied |

[proposed] ORDER GRANTING PETITIONERS' REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 313 | HHS (2017). Fiscal Year 2017 Budget in Brief. https://www.hhs.gov/sites/default/files/fy2017-budget-in-brief.pdf?language=es (accessed June 21, 2020), excerpts. | Granted<br><br>Denied |
| 314 | Ioannidis JP (2005). Contradicted and initially stronger effects in highly cited clinical research. *JAMA* 294(2): 218-28. https://pubmed.ncbi.nlm.nih.gov/16014596/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 315 | Martin, B. (2015). On the suppression of vaccination dissent. *Science and Engineering Ethics* 21 (1), 143-157. https://doi.org/10.1007/s11948-014-9530-3 (accessed June 21, 2020). | Granted<br><br>Denied |
| 316 | Venkatraman A, Garg N, Kumar N (2015). Greater freedom of speech on Web 2.0 correlates with dominance of views linking vaccines to autism. *Vaccine* 33(12): 1422-25. https://www.sciencedirect.com/science/article/pii/S0264410X15001358 (accessed June 21, 2020). | Granted<br><br>Denied |
| 317 | CDC (2018). Reminder Systems and Strategies for Increasing Childhood Vaccination Rates. *Healthcare Providers / Professionals.* https://www.cdc.gov/vaccines/hcp/admin/reminder-sys.html (accessed June 21, 2020). | Granted<br><br>Denied |
| 318 | Maine Department of Health and Human Services. 2018-2019 Maine School Immunization Assessment Report. *Maine Center for Disease Control and Prevention.* https://www.maine.gov/dhhs/mecdc/infectious-disease/immunization/publications/2018-2019-School-Age-Immunization-Assessment-Report.pdf (accessed June 21, 2020). | Granted<br><br>Denied |
| 319 | Oregon Health Authority (May 9, 2018). Influenza vaccination rates among Oregon health care workers fall short. *Press Release.* https://www.oregon.gov/oha/ERD/Pages/OregonHealthCareWorkersInfluenzaVaccinationRatesFallShort.aspx (accessed June 21, 2020). | Granted<br><br>Denied |
| 320 | Hegstrom, E (December 22, 2002). Mexico bests U.S. in vaccinations. *Houston Chronicle.* https://www.chron.com/news/nation-world/article/Mexico-bests-U-S-in-vaccinations-2097615.php (accessed June 21, 2020). | Granted<br><br>Denied |
| 321 | Cal. Health & Safety Code section 120325 et seq. | Granted<br><br>Denied |
| 322 | Cal. Code of Regulations, Title 17, Division 1, Chapter 4, Subchapter 8, section 6000 | Granted<br><br>Denied |

- 34 -

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 323 | Temoka E (2013). Becoming a vaccine champion: evidence-based interventions to address the challenges of vaccination. National Institutes of Health. *S D Med* Spec no:68-72. https://www.ncbi.nlm.nih.gov/pubmed/23444594 (accessed June 21, 2020). | Granted<br><br>Denied |
| 324 | National Conference of State Legislatures (January 3, 2020). States With Religious and Philosophical Exemptions From School Immunization Requirements. https://www.ncsl.org/research/health/school-immunization-exemption-state-laws.aspx  (accessed June 21, 2020). | Granted<br><br>Denied |
| 325 | American Academy of Pediatrics (March 16, 2019). Elimination of non-medical vaccine exemptions ranked top priority at Annual Leadership Forum. *AAP News.* https://www.aappublications.org/news/2019/03/16/alfresolutions031619 (accessed June 21, 2020). | Granted<br><br>Denied |
| 326 | Bi, S. and Klusty, T (2015). Forced Sterilizations of HIV-Positive Women: A Global Ethics and Policy Failure. *AMA J Ethics* 17(10):952-957. doi:10.1001/journalofethics. 2015.17.10.pfor2-1510. https://journalofethics.ama-assn.org/article/forced-sterilizations-hiv-positive-women-global-ethics-and-policy-failure/2015-10 (accessed June 21, 2020). | Granted<br><br>Denied |
| 327 | Washington Post (April 6, 2019). Judge rules New York county can't ban unvaccinated children from schools, parks. https://www.washingtonpost.com/national/judge-rules-new-york-county-cant-ban-unvaccinated-children-from-schools-parks/2019/04/06/589ae326-587e-11e9-8ef3-fbd41a2ce4d5_story.html (accessed June 21, 2020). | Granted<br><br>Denied |
| 328 | Greenstein, D (January 28, 2020).  Florida College Isolating Unvaccinated Students Amid Measles Scare. *WTSP News Tampa Bay.* https://www.wtsp.com/article/news/local/florida-college-isolating-unvaccinated-students-amid-measles-scare/67-dd2d27ff-9072-4a68-80ef-b248a08ef669        (accessed June 21, 2020). | Granted<br><br>Denied |
| 329 | Associated Press (November 17, 2007, updated January 13, 2015). Md. Judge to Parents: Vaccinate Kids or Go to Jail. *Fox News.* https://www.foxnews.com/story/md-judge-to-parents-vaccinate-kids-or-go-to-jail (accessed June 21, 2020). | Granted<br><br>Denied |
| 330 | Parasidis E (2017). Parental Refusal of Childhood Vaccines and Medical Neglect Laws.  *Am J Public Health* 107(1): 68–71. PMCID: PMC5308147 PMID: 27854538. http://www.ncbi.nlm.nih.gov/pmc/articles/PMC5308147/ (accessed June 21, 2020). | Granted<br><br>Denied |

- 35 -

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 331 | Roberts, M (May 23, 2019). Tech platforms must move against the anti-vaxxers now. *Washington Post Editorial.* https://www.washingtonpost.com/opinions/2019/05/23/tech-platforms-must-move-against-anti-vaxxers-now/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 332 | NY Times (February 20, 2019, updated February 21, 2019). Pinterest Cracks Down On Anti-Vaccination. *New York Times.* https://www.nytimes.com/2019/02/23/health/pinterest-vaccination-searches.html (accessed June 18, 2020). | Granted<br><br>Denied |
| 333 | Hill, H, et al. (2019). Vaccination Coverage by Age 24 Months Among Children Born in 2015 and 2016 — National Immunization Survey-Child, United States, 2016–2018. *US Department of Health and Human Services/Centers for Disease Control and Prevention: Morbidity and Mortality Weekly Report.* October 18, 2019 / 68(41);913–918. https://www.cdc.gov/mmwr/volumes/68/wr/mm6841e2.htm (accessed June 21, 2020). | Granted<br><br>Denied |
| 334 | Insel K (2012). Treating Children Whose Parents Refuse to Have Them Vaccinated. *Virtual Mentor* 14(1):17-22. doi: 10.1001/virtualmentor.2012.14.1.ccas3-1201. https://journalofethics.ama-assn.org/article/treating-children-whose-parents-refuse-have-them-vaccinated/2012-01 (accessed June 21, 2020). | Granted<br><br>Denied |
| 335 | Tramer, M. et al (1998). When placebo controlled trials are essential and equivalence trials are inadequate. *BMJ* 317(7162): 875–880. PMCID: PMC1113953. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC1113953/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 336 | Matej M (August 9, 2019). Global vaccine market revenues 2014-2020. *Statista.*          . https://www.statista.com/statistics/265102/revenues-in-the-global-vaccine-market/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 337 | CDC (June 1, 2020). Vaccine Price List. *Vaccines for Children Program.* https://www.cdc.gov/vaccines/programs/vfc/awardees/vaccine-management/price-list/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 338 | CDC (2018). Immunization: The Basics. Definition of Terms. *Vaccines and Immunizations.* https://www.cdc.gov/vaccines/vac-gen/imz-basics.htm (accessed June 21, 2020). | Granted<br><br>Denied |
| 339 | John T, et al (2000). Herd Immunity and Herd Effect: New Insights and Definitions. *J Epidemiol* 16(7):601-6. doi: 10.1023/a:1007626510002. https://pubmed.ncbi.nlm.nih.gov/11078115/ (accessed June 21, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 340 | Encyclopaedia Britannica (2020). https://www.britannica.com/science/antigen (accessed on June 21, 2020). | Granted<br><br>Denied |
| 341 | Korenman, S. Teaching responsible conduct in research. Appropriate Risk to Benefit Ratio (page 1 of 3). *HHS Office of Research Integrity.* https://ori.hhs.gov/education/products/ucla/chapter3/page01.htm (accessed June 16, 2020). | Granted<br><br>Denied |
| 342 | NIH (2017). FAQS about rare diseases. *Genetic and Rare Diseases Information Center.* https://rarediseases.info.nih.gov/diseases/pages/31/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 343 | Council for International Organizations of Medical Sciences (1995). "Guidelines for Preparing Core Clinical-Safety Information on Drugs". *Report of CIOMS Working Group III.* https://cioms.ch/wp-content/uploads/2018/03/WG3_Guidelines-for-Preparing-Core-Clinical-Safety-Information-on-Drugs.pdf (accessed June 21, 2020), excerpt. | Granted<br><br>Denied |
| 344 | Mayo clinic (2019). Infectious diseases. https://www.mayoclinic.org/diseases-conditions/infectious-diseases/symptoms-causes/syc-20351173 (accessed June 21, 2020). | Granted<br><br>Denied |
| 345 | CDC (2020). Immunization Schedules. Child & Adolescent Immunization Schedule. https://www.cdc.gov/vaccines/schedules/hcp/imz/child-adolescent.html  (accessed June 21, 2020). | Granted<br><br>Denied |
| 346 | CDC (2020). Immunization Schedules. Adult Immunization Schedule. https://www.cdc.gov/vaccines/schedules/hcp/imz/adult.html (accessed June 21, 2020). | Granted<br><br>Denied |
| 347 | CDC (2020). Prior immunization schedules. https://www.cdc.gov/vaccines/schedules/hcp/schedule-related-resources.html (accessed June 21, 2020). | Granted<br><br>Denied |
| 348 | Merck & Co., Inc. (1950). The Merck Manual, Eighth Edition.  Pages 1462-1463. | Granted<br><br>Denied |
| 349 | Karzon DT (1969). Immunization practice in the United States and Great Britain: a comparative study. *Postgrad Med J.* 45(520):147-160. doi:10.1136/pgmj.45.520.147 https://pmj.bmj.com/content/postgradmedj/45/520/147.full.pdf (accessed June 21, 2020) | Granted<br><br>Denied |

[proposed] ORDER GRANTING PETITIONERS' REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 350 | Branco N (2018). The Vaccine Schedule 1950-2018. *Marin Healthcare District.* http://www.marinhealthcare.org/upload/public-meetings/2018-06-19-600-pm-mhd-community-health-seminar-vaccination/BRANCO_06192018_MGH%20Vaccine%20Presentation.pdf (accessed June 22, 2020). | Granted<br><br>Denied |
| 351 | Asturias E (May 9, 2016).  Vaccination Schedules Past, Present and Future. *University of Colorado, Children's Hospital Colorado, and Center for Global Health.* https://www.immunizecolorado.org/uploads/Vaccination-Schedules-Past-Present-and-Future.pdf (accessed June 21, 2020), excerpts. | Granted<br><br>Denied |
| 352 | CDC (2020). Vaccine Excipient Summary.  *The Pink Book: Course Textbook.* https://www.cdc.gov/vaccines/pubs/pinkbook/downloads/appendices/B/excipient-table-2.pdf (accessed June 21, 2020). | Granted<br><br>Denied |
| 353 | FDA (2018). Common Ingredients in U.S. Licensed Vaccines. https://www.fda.gov/vaccines-blood-biologics/safety-availability-biologics/common-ingredients-us-licensed-vaccines (accessed June 21, 2020). | Granted<br><br>Denied |
| 354 | Agency for Toxic Substances & Disease Registry (ATSDR) (2011). Substances A-Z. *Toxic substances portal.* https://www.atsdr.cdc.gov/substances/indexAZ.asp (accessed June 21, 2020). | Granted<br><br>Denied |
| 355 | FDA (2020). Vaccines Licensed for Use in the United States. *Vaccines, Blood & Biologics.* https://www.fda.gov/vaccines-blood-biologics/vaccines/vaccines-licensed-use-united-states (accessed June 21, 2020). | Granted<br><br>Denied |
| 356 | ATSDR (2008). Toxicological profile for aluminum. *Toxic Substances Portal.* Pages 3, 13-24, 145, 171-7, 208. https://www.atsdr.cdc.gov/ToxProfiles/tp22.pdf (accessed June 21, 2020), excerpts. | Granted<br><br>Denied |
| 357 | Federal Regist. Fed Regist. 2003 Jun;68(100):34286. Docket No. 78N–0064. RIN 0910–AA01. https://www.fda.gov/media/74236/download (accessed June 21, 2020). | Granted<br><br>Denied |
| 358 | Baylor NW, Egan W, Richman P (2002). Aluminum salts in vaccines—U.S. perspective. *Vaccine* 20 Suppl 3:S18-22. https://pubmed.ncbi.nlm.nih.gov/12184360/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 359 | Federal Register. Revision of the requirements for constituent materials. Final rule. Fed Regist. 2011 Apr 13;76(71):20513-8. https://www.federalregister.gov/documents/2011/04/13/2011-8885/revision-of-the-requirements-for-constituent-materials (accessed June 21, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 360 | Office of the Federal Register, National Archives and Records Service, General Services Administration. Rules and regulations. Fed Regist. 1968 Jan; 33(6):369. https://tile.loc.gov/storage-services/service/ll/fedreg/fr033/fr033006/fr033006.pdf (accessed June 17, 2020), excerpt. | Granted<br><br>Denied |
| 361 | Citation: Flarend RE et al (1997). In vivo absorption of aluminium-containing vaccine adjuvants using 26Al. *Vaccine* 15(12-13):1314-8. https://pubmed.ncbi.nlm.nih.gov/9302736/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 362 | Verdier F et al (2005). Aluminium assay and evaluation of the local reaction at several time points after intramuscular administration of aluminium containing vaccines in the Cynomolgus monkey. *Vaccine* 23(11):1359-67. https://pubmed.ncbi.nlm.nih.gov/15661384/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 363 | Weisser K et al (2019). Aluminium in plasma and tissues after intramuscular injection of adjuvanted human vaccines in rats. *Arch Toxicol.* 93(10):2787-96. https://pubmed.ncbi.nlm.nih.gov/31522239/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 364 | CDC (2010). National Center for Health Statistics: Data table for boys length-for-age and weight-for-age charts. https://www.cdc.gov/growthcharts/who/boys_length_weight.htm (accessed June 21, 2020). | Granted<br><br>Denied |
| 365 | CDC (2010). National Center for Health Statistics: Data table for girls length-for-age and weight-for-age charts. https://www.cdc.gov/growthcharts/who/girls_length_weight.htm (accessed June 21, 2020). | Granted<br><br>Denied |
| 366 | Shoenfeld, Y, et al. (2015).  Vaccines and Autoimmunity. *Wiley Blackwell.* | Granted<br><br>Denied |
| 367 | ATSDR (2008). Toxicological profile for mercury. *Toxic Substances Portal.* Pages 3, 19. https://www.atsdr.cdc.gov/toxprofiles/tp46.pdf (accessed June 21, 2020). | Granted<br><br>Denied |
| 368 | Bigham, M., Copes, R (2005). Thiomersal in Vaccines. *Drug-Safety* 28, 89–101. https://doi.org/10.2165/00002018-200528020-00001 (accessed June 21, 2020). | Granted<br><br>Denied |
| 369 | Rice DC (2007). The U.S. EPA reference dose for methylmercury: sources of uncertainty. *Environ Res* 2004;95:406-13. https://pubmed.ncbi.nlm.nih.gov/15220074/ (accessed June 21, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 370 | EPA (2017). Methylmercury. *IRIS Assessments.* https://cfpub.epa.gov/ncea/iris2/chemicalLanding.cfm?substance_nmbr=73 (accessed June 21, 2020). | Granted<br><br>Denied |
| 371 | CDC (2015).  Thimerosal in Vaccines. *Vaccine Safety.* https://www.cdc.gov/vaccinesafety/concerns/thimerosal/index.html (accessed June 21, 2020). | Granted<br><br>Denied |
| 372 | Marques R, et al (2014). Perinatal multiple exposure to neurotoxic (lead, methylmercury, ethylmercury, and aluminum) substances and neurodevelopment at six and 24 months of age. *Environmental Pollution*, Volume 187, Pages 130-135. https://www.sciencedirect.com/science/article/pii/S0269749114000104 (accessed June 21, 2020). | Granted<br><br>Denied |
| 373 | Matheson vs. Schmitt: Deposition of Stanley A. Plotkin, M.D.  Case #2015-831539-DM, January 11, 2018. County of Oakland Circuit Court, Family Division, Michigan.  Excerpt. | Granted<br><br>Denied |
| 374 | Kelland K (2012). GAVI man's mission to "immunize every kid on earth". Reuters Health News. https://www.reuters.com/article/us-vaccines-gavi/gavi-mans-mission-to-immunize-every-kid-on-earth-idUSBRE8410MB20120502 (accessed June 21, 2020). | Granted<br><br>Denied |
| 375 | CDC (2018). Advisory Committee on Immunization Practices – Summary Report, June 20-21, 2018. https://www.cdc.gov/vaccines/acip/meetings/downloads/min-archive/min-2018-06-508.pdf (excerpt) (accessed June 21, 2020). | Granted<br><br>Denied |
| 376 | BBC News (October 31, 2006). Superbug vaccine 'shows promise'. http://news.bbc.co.uk/go/pr/fr/-/2/hi/health/6098210.stm (censored from the public; underlines added for emphasis of relevant text) (accessed October 31, 2006). | Granted<br><br>Denied |
| 377 | BBC News (updated October 31, 2006). Superbug vaccine 'shows promise'. http://news.bbc.co.uk/1/hi/health/6098210.stm (revised story omitting Dr. Enright's quote) (accessed June 17, 2020). | Granted<br><br>Denied |
| 378 | Office of Congressman Jerry Nadler (March 19, 2020). Rep. Nadler Statement Condemning Trump Administration for Refusing to Lift Fetal Tissue Ban for COVID-19 Vaccine Research. *Press Release.* https://nadler.house.gov/news/documentsingle.aspx?DocumentID=394222 (accessed June 21, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 379 | Saey T (February 21, 2020). To tackle the new coronavirus, scientists are accelerating the vaccine process. ScienceNews. https://www.sciencenews.org/article/new-coronavirus-vaccine-development-process-accelerating (accessed June 21, 2020). | Granted<br><br>Denied |
| 380 | NY Times (March 15, 2015). Protection Without a Vaccine. https://www.nytimes.com/2015/03/10/health/protection-without-a-vaccine.html (accessed June 18, 2020). | Granted<br><br>Denied |
| 381 | Rashmirekha P, et al (2018). Nanoparticle Vaccines Against Infectious Diseases. *Front Immunol* 9: 2224. PMCID: PMC6180194 PMID: 30337923. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC6180194/ (accessed June 21, 2020). | Granted<br><br>Denied |
| 382 | Glanz, J, et al (2016) White Paper on the Study of the Safety of the Childhood. Immunization Schedule. Vaccine Safety Datalink. *CDC.* https://www.cdc.gov/vaccinesafety/pdf/WhitePaperSafety_WEB.pdf (accessed June 21, 2020), excerpt. | Granted<br><br>Denied |
| 383 | FDA (2018). Vaccine Product Approval Process. https://www.fda.gov/vaccines-blood-biologics/development-approval-process-cber/vaccine-product-approval-process (accessed June 21, 2020). | Granted<br><br>Denied |
| 384 | World Health Organization (2019). Global Vaccine Safety Summit. Marion Gruber, PhD – Director, FDA Office of Vaccines Research and Review (OVRR) and the FDA Center for Biologics Evaluation and Research (CBER). https://www.who.int/news-room/events/detail/2019/12/02/default-calendar/global-vaccine-safety-summit (accessed June 21, 2020). | Granted<br><br>Denied |
| 385 | Hospira, Inc. (2019) Vitamin K1 - phytonadione injection, emulsion.  Package Label. Hospira, Inc. https://dailymed.nlm.nih.gov/dailymed/fda/fdaDrugXsl.cfm?setid=e8808230-2c44-44c6-8cab-8f29b6b34051&type=display (accessed June 21, 2020) | Granted<br><br>Denied |
| 386 | FDA. AquaMEPHYTON Drug Label. *FDA Access Data.* https://www.accessdata.fda.gov/drugsatfda_docs/label/2018/012223s041lbl.pdf (accessed June 21, 2020). | Granted<br><br>Denied |
| 387 | CDC (2020). Immunization Schedules. https://www.cdc.gov/vaccines/schedules/index.html (accessed June 21, 2020). | Granted<br><br>Denied |
| 388 | FDA (2018). USP Therapeutic Categories Model Guidelines. *Regulatory Information.* https://www.fda.gov/regulatory-information/fdaaa-implementation-chart/usp-therapeutic-categories-model-guidelines (accessed June 21, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 389 | FDA (2018). Transfer of Therapeutic Biological Products to the Center for Drug Evaluation and Research. *Combination Products.* https://www.fda.gov/combination-products/jurisdictional-information/transfer-therapeutic-biological-products-center-drug-evaluation-and-research (accessed June 21, 2020). | Granted<br><br>Denied |
| 390 | FDA (2017). IRB Waiver or Alteration of Informed Consent for Clinical Investigations Involving No More Than Minimal Risk to Human Subjects. https://www.fda.gov/media/106587/download (accessed June 21, 2020). | Granted<br><br>Denied |
| 391 | FDA (2019). Protection of Human Subjects; Informed Consent. *Science and Research.* https://www.fda.gov/science-research/clinical-trials-and-human-subject-protection/protection-human-subjects-informed-consent (accessed June 21, 2020), excerpt. | Granted<br><br>Denied |
| 392 | United States District Court, Southern District of New York. Informed Consent Action Network v. United States Department of Health and Human Services. Case 1:18-cv-03215-JMF Document 18 Filed 07/09/18. | Granted<br><br>Denied |
| 393 | Johns Hopkins University (May 3, 2016). Study Suggests Medical Errors Now Leading Cause of Death in the U.S. *Johns Hopkins Medicine Press Release.* https://www.hopkinsmedicine.org/news/media/releases/study_suggests_medical_errors_now_third_leading_cause_of_death_in_the_us (accessed June 21, 2020). | Granted<br><br>Denied |
| 394 | CDC (2018). Vaccine Coverage Levels – United States, 1962-2016. *Pink Book*, 13th Edition, Appendix E. https://www.cdc.gov/vaccines/pubs/pinkbook/downloads/appendices/e/coverage-levels.pdf (accessed July 5, 2020). | Granted<br><br>Denied |
| 395 | Citation: CDC (2003). National, State, and Urban Area Vaccination Levels Among Children Aged 19--35 Months --- United States, 2002. *MMWR Weekly.* 2003;52(31);728-732. https://www.cdc.gov/mmwr/preview/mmwrhtml/mm5231a2.htm (accessed July 5, 2020). | Granted<br><br>Denied |
| 396 | CDC (2012). National, State, and Local Area Vaccination Coverage Among Children Aged 19–35 Months — United States, 2011. MMWR Weekly. 2012;61(35);689-696. https://www.cdc.gov/mmwr/preview/mmwrhtml/mm6135a1.htm (accessed July 5, 2020). | Granted<br><br>Denied |
| 397 | CDC (1971). Immunization Survey – 1970. Morbidity and Mortality, 20(13), 114-115. www.jstor.org/stable/44069987 (accessed July 9, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 398 | Blood and Marrow Transplant Clinical Trials Network, funded by NIH (2004). *Definitions of Infection Severity*. https://web.emmes.com/study/bmt2/public/Definition/Definitions_of_Inf_Severity.pdf (accessed July 5, 2020). | Granted<br><br>Denied |
| 399 | CDC (2020). Provisional COVID-19 Death Counts by Sex, Age, and Week. *National Center for Health Statistics*. https://data.cdc.gov/NCHS/Provisional-COVID-19-Death-Counts-by-Sex-Age-and-W/vsak-wrfu/data (accessed October 18, 2020). | Granted<br><br>Denied |
| 400 | CDC (2020), National Center for Health Statistics. Underlying Cause of Death 1999-2018 on CDC WONDER Online Database, released in 2020. Data are from the Multiple Cause of Death Files, 1999-2018, as compiled from data provided by the 57 vital statistics jurisdictions through the Vital Statistics Cooperative Program. Accessed at http://wonder.cdc.gov/ucd-icd10.html (accessed on July 9, 2020). | Granted<br><br>Denied |
| 401 | CDC (2020), National Center for Health Statistics. Underlying Cause of Death 1999-2018 on CDC WONDER Online Database, released in 2020. Data are from the Multiple Cause of Death Files, 1999-2018, as compiled from data provided by the 57 vital statistics jurisdictions through the Vital Statistics Cooperative Program. Accessed at http://wonder.cdc.gov/ucd-icd10.html (accessed on July 9, 2020). | Granted<br><br>Denied |
| 402 | Santoli JM, et al. (2020). Effects of the COVID-19 Pandemic on Routine Pediatric Vaccine Ordering and Administration — United States, 2020. MMWR Morb Mortal Wkly Rep 2020;69:591–593. DOI: http://dx.doi.org/10.15585/mmwr.mm6919e2external icon (accessed July 5, 2020). | Granted<br><br>Denied |
| 403 | Moro, P., et al. (2015). Deaths Reported to the Vaccine Adverse Event Reporting System, United States, 1997–2013. *Clinical Infectious Diseases*, Volume 61, Issue 6, 15 September 2015, Pages 980–987, https://doi.org/10.1093/cid/civ423 (accessed on July 9, 2020). | Granted<br><br>Denied |
| 404 | Centers for Disease Control and Prevention, *About Tetanus*. https://www.cdc.gov/tetanus/about/index.html, (accessed July 17, 2020). | Granted<br><br>Denied |
| 405 | Miller *et al*. (1972). Diphtheria immunization. Effect upon carriers and the control of outbreaks. *American Journal of Diseases of Children* 123(3):197-199. https://doi.org/10.1001/archpedi.1972.02110090067004, (accessed July 17, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 406 | U.S. Food and Drug Administration, *FDA News Release, Nov. 27, 2013*. https://web.archive.org/web/20131130004447/https://www.fda.gov/NewsEvents/Newsroom/PressAnnouncements/ucm376937.htm, (accessed July 17, 2020). | Granted<br><br>Denied |
| 407 | Warfel *et al*. (2014). Acellular pertussis vaccines protect against disease but fail to prevent infection and transmission in a nonhuman primate model. *Proceedings of the National Academy of Sciences USA* 111(2):787-792. https://doi.org/10.1073/pnas.1314688110, (accessed July 17, 2020). | Granted<br><br>Denied |
| 408 | Martin *et al*. (2015). Pertactin-negative Bordetella pertussis strains: evidence for a possible selective advantage. *Clinical Infectious Diseases* 60(2):223-227. https://doi.org/10.1093/cid/ciu788, (accessed July 17, 2020). | Granted<br><br>Denied |
| 409 | Hird & Grassly (2012). Systematic review of mucosal immunity induced by oral and inactivated poliovirus vaccines against virus shedding following oral poliovirus challenge. *PLoS Pathogens* 8(4):e1002599. https://doi.org/10.1371/journal.ppat.1002599, (accessed July 17, 2020). | Granted<br><br>Denied |
| 410 | Ohmit *et al*. (2013). Influenza vaccine effectiveness in the community and the household. *Clinical Infectious Diseases* 56(10):1363-1369.  https://doi.org/10.1093/cid/cit060, (accessed July 17, 2020). | Granted<br><br>Denied |
| 411 | Thomas *et al*. (2016). Influenza vaccination for healthcare workers who care for people aged 60 or older living in long-term care institutions. *Cochrane Database of Systematic Reviews* (6):CD005187. https://doi.org/10.1002/14651858.CD005187.pub5, (accessed July 17, 2020). | Granted<br><br>Denied |
| 412 | Centers for Disease Control and Prevention, *How is hepatitis B spread?* https://www.cdc.gov/hepatitis/hbv/bfaq.htm#bFAQc01, (accessed July 17, 2020). | Granted<br><br>Denied |
| 413 | Paunio *et al*. (1998). Explosive school-based measles outbreak: intense exposure may have resulted in high risk, even among revaccinees. *American Journal of Epidemiology* 148(11):1103-1110. https://doi.org/10.1093/oxfordjournals.aje.a009588, (accessed July 17, 2020). | Granted<br><br>Denied |
| 414 | Fiebelkorn *et al*. (2013). Environmental factors potentially associated with mumps transmission in yeshivas during a mumps outbreak among highly vaccinated students: Brooklyn, New York, 2009-2010. *Human Vaccines & Immunotherapeutics* 9(1):189-194. https://doi.org/10.4161/hv.22415, (accessed July 17, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 415 | Kulkarni *et al.* (2013). Horizontal transmission of live vaccines. *Human Vaccines & Immunotherapeutics* (1):197. https://doi.org/10.4161/hv.22132, (accessed July 17, 2020). | Granted<br><br>Denied |
| 416 | Kass E. (1971). Infectious Diseases and Social Change. *The Journal of Infectious Diseases* 123(1):110-114. https://www.jstor.org/stable/30108855?seq=1 (accessed July 19, 2020). | Granted<br><br>Denied |
| 417 | McKinlay, J., et al. (1977). The Questionable Contribution of Medical Measures to the Decline of Mortality in the United States in the Twentieth Century. *The Milbank Memorial Fund Quarterly. Health and Society* 55(3):405-428. https://www.jstor.org/stable/3349539?seq=1 (accessed July 19, 2020). | Granted<br><br>Denied |
| 418 | Magno, H, Golomb, B. (2020). Measuring the Benefits of Mass Vaccination Programs in the United States. *Vaccines* 2020, *8*(4), 561; https://doi.org/10.3390/vaccines8040561 (accessed October 19, 2020). | Granted<br><br>Denied |
| 419 | Office of the United States (U.S.) Trade Representative, "Notice of Determination and Request for Public Comment Concerning Proposed Determination of Action Pursuant to Section 301: China's Acts, Policies, and Practices," (Docket No. USTR-2018-0005) (2018). https://ustr.gov/sites/default/files/files/Press/Releases/301FRN.pdf (accessed June 15, 2020). | Granted<br><br>Denied |
| 420 | United States Food and Drug Administration, Importing CBER-Regulated Products Into the United States, https://www.fda.gov/vaccines-blood-biologics/exporting-cber-regulated-products/importing-cber-regulated-products-united-states (accessed October 18, 2019). | Granted<br><br>Denied |
| 421 | United States Food and Drug Administration, FDA Product Codes For Importing CBER-Regulated Products, October 10, 2018, https://www.fda.gov/vaccines-blood-biologics/exporting-cber-regulated-products/fda-product-codes-importing-cber-regulated-products (accessed March 30, 2020). | Granted<br><br>Denied |
| 422 | United States Food and Drug Administration, FDA Entry Screening Systems and Tools, December 12, 2017, https://www.fda.gov/industry/import-systems/entry-screening-systems-and-tools (accessed March 30, 2020). | Granted<br><br>Denied |
| 423 | United States Food and Drug Administration, Global Operations - China Office, January 28, 2020, https://www.fda.gov/about-fda/office-global-operations/china-office (accessed March 23, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 424 | United States Food and Drug Administration, FDA's China Office Focuses on Product Safety, March 2012, https://www.fda.gov/consumers (accessed June 15, 2020). | Granted<br><br>Denied |
| 425 | United States Food and Drug Administration, US FDA Compliance in China and India: How to Prepare for a GMP Inspection, 2015, https://www.ulehssustainability.com/wp-content/uploads/2018/05/ulewp15-fda-increases-presence-in-india-and-china-2017-final.pdf (accessed June 15, 2020). | Granted<br><br>Denied |
| 426 | Reuters, Corrected (Official) Update-3: FDA Halts Imports from China's Huahai Chuannan Plant, September 28, 2018, https://www.reuters.com/article/huahai-pharm-imports/corrected-update-3-fda-halts-imports-from-chinas-huahai-chuannan-plant-idUSL2N1WE0XO (accessed March 31, 2020). | Granted<br><br>Denied |
| 427 | United States Food and Drug Administration, Exploring the Growing U.S. Reliance on China's Biotech and Pharmaceutical Products, July 31, 2019, https://www.fda.gov/news-events/congressional-testimony/exploring-growing-us-reliance-chinas-biotech-and-pharmaceutical-products-07312019 (accessed March 31, 2020). | Granted<br><br>Denied |
| 428 | Regulatory Affairs Professionals Society (RAPS), U.S. FDA Inspections in China: An Analysis of Form 483 From 2015, February 10, 2016, https://www.raps.org/regulatory-focus%E2%84%A2/news-articles/2016/2/us-fda-inspections-in-china-an-analysis-of-form-483s-from-2015 (accessed June 15, 2020). | Granted<br><br>Denied |
| 429 | Council of Foreign Relations, U.S. Dependence on Pharmaceutical Products From China, August 14, 2019, https://www.cfr.org/blog/us-dependence-pharmaceutical-products-china (accessed March 31, 2020). | Granted<br><br>Denied |
| 430 | Drug, Chemical & Associated Technologies Association (DCAT), FDA Updates Plan for Manufacturing Inspections in China in Wake of Coronavirus Outbreak, February 27, 2020,<br>https://dcatvci.org/pharma-news/6373-fda-updates-plan-for-mfg-inspections-in-china-in-wake-of-coronavirus-outbreak (accessed March 23, 2020). | Granted<br><br>Denied |
| 431 | Newsweek, Congress, Grappling With Tainted Chinese Drugs, is Baffled by Lack of FDA Oversight in U.S. Pharmaceutical Supply Chain, October 30, 2019, https://www.newsweek.com/congress-spooked-tainted-chinese-drugs-eyeing-pharmaceutical-supply-chain-1468753 (accessed November 29, 2019). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 432 | Medtech Pharma Intelligence, Coronavirus: All FDA Inspections Of Chinese Manufacturing Facilities Come To Screeching Halt, February 14, 2020, https://medtech.pharmaintelligence.informa.com/MT126258/Coronavirus-All-FDA-Inspections-Of-Chinese-Manufacturing-Facilities-Come-To-Screeching-Halt (accessed June 14, 2020). | Granted<br><br>Denied |
| 433 | New York Times, FDA Halts Overseas Inspections of Drugs and Devices, Citing Coronavirus, March 10, 2020, https://2020/03/10/health/drug-inspections-fda-coronavirus.html (accessed March 23, 2020). | Granted<br><br>Denied |
| 434 | Fierce Pharma, FDA Anticipates Disruptions, Shortages as the China Outbreak Plays Out, February 17, 2020, https://www.fiercepharma.com/manufacturing/fda-anticipates-drug-and-device-disruptions-as-china-outbreak-plays-out (accessed April 3, 2020). | Granted<br><br>Denied |
| 435 | Wall Street Journal, FDA Cites Shortage of One Drug, Exposing Supply-Line Worry, February 28, 2020, https://www.wsj.com/articles/coronavirus-slows-drug-production-in-china-the-worlds-pharmacy-11582900885 (accessed March 13, 2020). | Granted<br><br>Denied |
| 436 | World Health Organization (WHO), China Enters the Global Vaccine Market, WHO Bulletin 9-2014, https://www.who.int/bulletin/volumes/92/9/14-020914/en/ (accessed June 14, 2020). | Granted<br><br>Denied |
| 437 | Human Vaccines, China's Emerging Vaccine Industry, July 2010, Vol. 6, Issue 7, https://pubmed.ncbi.nlm.nih.gov/20523120/ (accessed June 14, 2020). | Granted<br><br>Denied |
| 438 | Fierce Pharma, China's Drug Exports to the U.S. Rise but Companies Struggle With Quality, August 30, 2016, https://www.fiercepharma.com/manufacturing/china-drug-exports-to-u-s-rise-but-companies-struggle-quality (accessed April 21, 2018). | Granted<br><br>Denied |
| 439 | The National Bureau of Asian Research, Preparing for the Global Market: China's Expanding Roles as a Vaccine Manufacturer, October 11, 2011, https://www.nbr.org/publication/preparing-for-the-global-market-chinas-expanding-role-as-a-vaccine-manufacturer/ (accessed June 14, 2020). | Granted<br><br>Denied |
| 440 | New York Times, China Investigates Vaccine Maker After Deaths of Infants, December 25, 2013, https://www.nytimes.com/2013/12/26/world/asia/china-investigates-vaccine-maker-after-infant-deaths.html (accessed March 18, 2017). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 441 | The Lancet, Vaccine Scandal and Crisis in Public Confidence in China, June 11, 2016, Vol. 387, Issue 10036, p2382, https://www.thelancet.com/journals/lancet/article/PIIS0140-6736(16)30737-1/fulltext (accessed March 18, 2017). | Granted<br><br>Denied |
| 442 | Insurance Journal, China Recalls Defective Vaccines Recalled from Overseas Markets, August 9, 2018, https://www.insurancejournal.com/news/international/2018/08/09/497593.htm (accessed December 5, 2019). | Granted<br><br>Denied |
| 443 | Merck Press Release, Merck Opens New Manufacturing Facility in Hangzhou, China, April 16, 2013, https://www.mrknewsroom.com/press-release/corporate-news/merck-opens-new-manufacturing-facility-hangzhou-china/ (accessed March 18, 2017). | Granted<br><br>Denied |
| 444 | Bloomberg News, Top-Selling Vaccine Made Cheap Shows Challenge to Merck: Health, January 26, 2015, https://www.bloomberg.com/news/articles/2015-01-26/top-selling-vaccine-made-cheap-shows-challenge-to-merck-health (accessed March 14, 2017). | Granted<br><br>Denied |
| 445 | Pharma Times, Merck & Co. Signs China Vaccine Alliance, July 27, 2010, http://www.pharmatimes.com/news/merck_and_co_signs_china_vaccines_alliance_982699 (accessed June 15, 2020). | Granted<br><br>Denied |
| 446 | The Lancet, Indian Pharma Threatened by COVID-19 Shutdowns in China, February 29, 2020, Vol. 395, Issue 10225, p675, https://www.thelancet.com/journals/langlo/article/PIIS0140-6736(20)30459-1/fulltext (accessed March 4, 2020). | Granted<br><br>Denied |
| 447 | Securing Industry, Almost 40 Indonesian Medical Facilities Procured Fake Vaccines, July 12, 2016, https://www.securingindustry.com/pharmaceuticals/almost-40-indonesian-medical-facilities-have-fake-vaccines/s40/a2857/#.Xud8wpbQi-u (accessed March 12, 2020). | Granted<br><br>Denied |
| 448 | Pharmaceutical Commerce, 2016 Product Security Report, June 8, 2016, https://pharmaceuticalcommerce.com/special-report/2016-product-security-report/ (accessed March 11, 2020). | Granted<br><br>Denied |
| 449 | Biopharma Dive, As India, China Drug Industries Mature, FDA Scrutiny an Overhang, April 23, 2018, https://www.biopharmadive.com/news/as-india-china-drug-industries-mature-fda-scrutiny-an-overhang/521719/ (accessed March 23, 2020). | Granted<br><br>Denied |

- 48 -

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 450 | Fierce Pharma, FDA Halt of Foreign Inspections May Delay Some New Product Approvals, May 11, 2020, https://www.fiercepharma.com/manufacturing/fda-halt-foreign-inspections-may-delay-some-new-product-approvals (accessed March 23, 2020). | Granted<br><br>Denied |
| 451 | The U.S. Government Accountability Office (GAO) Report, Drug Safety: FDA Has Improved Its Foreign Drug Inspection Program, but Needs to Assess the Effectiveness and Staffing of Its Foreign Offices, December 2016, https://www.gao.gov/assets/690/681689.pdf (accessed June 15, 2020). | Granted<br><br>Denied |
| 452 | U.S. Food & Drug Administration, Securing the U.S. Drug Supply Chain: Oversight of FDA's Foreign Inspection Program, December 10, 2019, https://www.fda.gov/news-events/congressional-testimony/securing-us-drug-supply-chain-oversight-fdas-foreign-inspection-program-12102019 (accessed March 31, 2020). | Granted<br><br>Denied |
| 453 | House Committee on Energy & Commerce, Subcommittee Oversight & Investigations, "Hearing on Securing the U.S. Supply Chain: Oversight of FDA's Foreign Inspection Program", December 10, 2019, https://energycommerce.house.gov/subcommittees/oversight-and-investigations-116th-congress (accessed June 15, 2020). | Granted<br><br>Denied |
| 454 | Pharma Manufacturing, Outsourcing in the Digital Age, February 19, 2020, https://www.pharmamanufacturing.com/articles/2020/outsourcing-in-the-digital-age/ (accessed March 11, 2020). | Granted<br><br>Denied |
| 455 | NBC News, Tainted drugs: Ex-FDA inspector warns of dangers in U.S. meds made in China, India, May 10, 2019, https://www.nbcnews.com/health/health-news/tainted-drugs-ex-fda-inspector-warns-dangers-u-s-meds-n1002971 (accessed March 23, 2020). | Granted<br><br>Denied |
| 456 | Presentation by World Health Organization's Senior Adviser, Health Economist Miloud Kadder, "Global Vaccine Market Features and Trends", 2010. https://www.who.int/influenza_vaccines_plan/resources/session_10_kaddar.pdf (accessed June 15, 2020). | Granted<br><br>Denied |
| 457 | The WHO's Global Preparedness Monitoring Board, Summary: GPMB Board Meeting, April 1-2, 2019, IFRC, Geneva, Switzerland, https://apps.who.int/gpmb/assets/pdf/GPMB_Board_Meeting_1-2_April_2019_Summary.pdf (accessed June 15, 2020). | Granted<br><br>Denied |
| 458 | The WHO's Global Preparedness Monitoring Board, A World at Risk Report, September 22, 2019, https://apps.who.int/gpmb/assets/annual_report/GPMB_annualreport_2019.pdf (accessed June 15, 2020). | Granted<br><br>Denied |

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 459 | World Bank press release, Global Preparedness Monitoring Board Convenes for the First Time in Geneva, September 10, 2018, https://www.worldbank.org/en/news/press-release/2018/09/10/global-preparedness-monitoring-board-convenes-for-the-first-time-in-geneva (accessed May 13, 2020). | Granted<br><br>Denied |
| 460 | The WHO's Global Preparedness Monitoring Board, 2018-2020, https://apps.who.int/gpmb/board.html (accessed May 26, 2020). | Granted<br><br>Denied |
| 461 | Research Gate, The Event 201, Domina Petric at the University Hospital Centre in Split, Croatia, https://www.researchgate.net/publication/340236453_The_Event_201 (accessed June 15, 2020). | Granted<br><br>Denied |
| 462 | John Hopkins University's Center for Security Health press release, The Event 201 Model, October 11, 2019, https://www.centerforhealthsecurity.org/event201/event201-resources/event201-model-desc.pdf (accessed June 15, 2020). | Granted<br><br>Denied |
| 463 | John Hopkins University's Center for Security Health, Event 201: Communication in a Pandemic, October 14, 2019, https://www.centerforhealthsecurity.org/event201/event201-resources/comms-fact-sheet-191014.pdf (accessed June 15, 2020). | Granted<br><br>Denied |
| 464 | : John Hopkins University's Center for Security Health, The Event 201 Scenario, October 2019, https://www.centerforhealthsecurity.org/event201/scenario.html (accessed May 25, 2020). | Granted<br><br>Denied |
| 465 | The Centers for Strategic and International Studies (CSIS), November 2019, https://healthsecurity.csis.org/final-report/ (accessed June 15, 2020). | Granted<br><br>Denied |
| 466 | The WHO's Global Preparedness Monitoring Board, Statement on the Outbreak of 2019 novel-Coronavirus (2019-nCoV), January 27, 2020, https://apps.who.int/gpmb/assets/news/GPMB%20Statement%20on%202019%20nCoV.pdf (accessed June 15, 2020). | Granted<br><br>Denied |
| 467 | The Newsteader, Statement from the Global Preparedness Monitoring Board on the Outbreak of 2019-novel Coronavirus (2019-nCoV), January 30, 2020, https://thenewsteader.com/2020/01/30/statement-from-the-global-preparedness-monitoring-board-on-the-outbreak-of-2019-novel-coronavirus-2019-ncov/ (accessed June 15, 2020). | Granted<br><br>Denied |

[proposed] ORDER GRANTING PETITIONERS' REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION | ADMISSIBILITY |
|---|---|---|
| 468 | The WHO's Global Preparedness Monitoring Board, Statement Calls for a Scaled-Up Global Response to COVID-19: Estimated Costs and Funding Sources, March 10, 2020, https://apps.who.int/gpmb/assets/pdf/GPMB_6March2020statement.pdf (accessed June 15, 2020). | Granted<br><br>Denied |
| 469 | The WHO's Global Preparedness Monitoring Board, Statement on the COVID-19 Pandemic and the Extraordinary G20 Leaders' Summit on COVID-19, April 1, 2020, https://apps.who.int/gpmb/assets/pdf/Statement%20on%20the%20COVID-19%20pandemic%20and%20the%20Extraordinary%20G20%20Leaders'%20Summit%201Apr2020.pdf (accessed June 15, 2020). | Granted<br><br>Denied |
| 470 | The WHO's Global Preparedness Monitoring Board, Statement on the launch of the Access to COVID-19 Tools (ACT) Accelerator, April 24, 2020, https://apps.who.int/gpmb/assets/pdf/GPMB_Statement_Accelerator_24_April.pdf (accessed June 15, 2020). | Granted<br><br>Denied |

   AND pursuant to Federal Rule of Evidence 1006, Petitioners' Motion to utilize

demonstrative evidence is GRANTED as follows:

| 471 | Pilot Survey Graphs | Granted<br><br>Denied |
|---|---|---|
| 472 | National Data Graphs | Granted<br><br>Denied |
| 473 | Historical Data Graphs | Granted<br><br>Denied |
| 474 | Evidence Highlights | Granted<br><br>Denied |

DONE AND ORDERED this _____ day of _____, 2021,


_____

Hon. _____
UNITED STATES DISTRICT JUDGE