Gregory J. Glaser (SBN 226706)
4399 Buckboard Drive, Box 423
Copperopolis, CA 95228
Ph. (925) 642-6651
Fx. (209) 729-4557
greg@gregglaser.com

Ray L. Flores II (SBN 233643)
11622 El Camino Real Suite 100
San Diego, CA 92130
Ph. (858) 367-0397
Fx. (888) 336-4037
rayfloreslaw@gmail.com

Attorneys for Petitioners

## UNITED STATES DISTRICT COURT OF CALIFORNIA

### EASTERN DISTRICT - SACRAMENTO

| | |
|---|---|
| Joy Garner, individually and on behalf of The Control Group; Joy Elisse Garner, individually and as parent of J.S. and F.G.; Evan Glasco, individually and as parent of F.G.; Traci Music, individually and as parent of K.M. and J.S., Michael Harris, individually and as parent of S.H., Nicole Harris, individually and as parent of S.H.,<br><br>      Petitioners,<br><br>  v.<br><br>DONALD JOHN TRUMP, in his official capacity as PRESIDENT OF THE UNITED STATES OF AMERICA,<br><br>      Respondent. | Case No.:<br><br>PETITIONERS' APPENDIX TABLE IN SUPPORT OF REQUEST FOR JUDICIAL NOTICE |

- 1 -
PETITIONERS' APPENDIX TABLE IN SUPPORT OF REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION |
|---|---|
| 1 | Centers for Disease Control and Prevention, *Adjuvants help vaccines work better*. https://www.cdc.gov/vaccinesafety/concerns/adjuvants.html, (accessed July 1, 2020). |
| 2 | *Introduction to Biomedical Engineering, Third Edition*. (2012) and *Clinical Immunology, Third Edition.* (2008). https://www.sciencedirect.com/topics/medicine-and-dentistry/alum, (accessed July 1, 2020). |
| 3 | *Segen's Medical Dictionary*. (2011).  https://medical-dictionary.thefreedictionary.com/antibody, (accessed July 1, 2020). |
| 4 | MedicineNet, *Medical Definition of Arthralgia; Medical Author: William C. Shiel Jr., MD, FACP, FACR.* https://www.medicinenet.com/script/main/art.asp?articlekey=2343, (accessed July 1, 2020). |
| 5 | *Miller-Keane Encyclopedia and Dictionary of Medicine, Nursing, and Allied Health, Seventh Edition*. (2003).  https://medical-dictionary.thefreedictionary.com/Autoantibody, (accessed July 1, 2020). |
| 6 | Healthline, *Understanding and Managing Chronic Inflammation*; *Written by Adrienne Santos-Longhurst; Medically reviewed by Seunggu Han, MD, Updated on July 27, 2018.*  https://www.healthline.com/health/chronic-inflammation (accessed October 15, 2020). |
| 7 | *Miller-Keane Encyclopedia and Dictionary of Medicine, Nursing, and Allied Health, Seventh Edition*. (2003).  https://medical-dictionary.thefreedictionary.com/comorbid, (accessed July 1, 2020). |
| 8 | MedicineNet, *Medical Definition of Cytotoxic; Medical Author: William C. Shiel Jr., MD, FACP, FACR.* https://www.medicinenet.com/script/main/art.asp?articlekey=19883, (accessed July 1, 2020). |
| 9 | MedicineNet, *Medical Definition of Demyelination*, *Medical Author: William C. Shiel Jr., MD, FACP, FACR.* https://www.medicinenet.com/script/main/art.asp?articlekey=11143, (accessed July 1, 2020). |
| 10 | *Farlex Partner Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/epidemic, (accessed July 1, 2020). |
| 11 | *The American Heritage® Medical Dictionary*. (2007).  https://medical-dictionary.thefreedictionary.com/epitope, (accessed July 1, 2020). |
| 12 | *Farlex Partner Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/etiology, (accessed July 1, 2020). |
| 13 | *Farlex Partner Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/histopathology, (accessed July 1, 2020) |
| 14 | Williams & Meyers (2002). Immune-mediated Inflammatory Disorders (I.M.I.D.s): The Economic and Clinical Costs. *The American Journal of Managed Care* 8(21 Suppl):S664-S681.  https://pubmed.ncbi.nlm.nih.gov/12516953, (accessed June 9, 2020). |

PETITIONERS' APPENDIX TABLE IN SUPPORT OF REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION |
|---|---|
| 15 | *Farlex Partner Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/immune+system, (accessed July 1, 2020). |
| 16 | *Miller-Keane Encyclopedia and Dictionary of Medicine, Nursing, and Allied Health, Seventh Edition*. (2003).  https://medical-dictionary.thefreedictionary.com/inflammation, (accessed July 1, 2020). |
| 17 | MedicineNet, *Medical Definition of Macrophage; Medical Author: William C. Shiel Jr., MD, FACP, FACR.*  https://www.medicinenet.com/script/main/art.asp?articlekey=4238, (accessed July 1, 2020). |
| 18 | *Segen's Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/medical+emergency, (accessed July 1, 2020). |
| 19 | MedicineNet, *Medical Definition of Myalgia; Medical Author: William C. Shiel Jr., MD, FACR.*  https://www.medicinenet.com/script/main/art.asp?articlekey=12008, (accessed July 1, 2020) |
| 20 | MedlinePlus, U.S. National Library of Medicine, *Myelin*.  https://medlineplus.gov/ency/article/002261.htm, (accessed July 1, 2020). |
| 21 | *Farlex Partner Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/pandemic, (accessed July 1, 2020). |
| 22 | *Farlex Partner Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/pathogenesis, (accessed July 1, 2020). |
| 23 | Legal Information Institute, Cornell Law School.  *Permanent Injury*.  https://www.law.cornell.edu/wex/permanent_injury,  (accessed June 29, 2020). |
| 24 | CDC Foundation, *What Is Public Health?*  https://www.cdcfoundation.org/what-public-health, (accessed July 1, 2020). |
| 25 | *Segen's Medical Dictionary*. (2012).  https://medical-dictionary.thefreedictionary.com/progressive+disease, (accessed July 1, 2020). |
| 26 | *The American Heritage® Medical Dictionary*. (2007).  https://medical-dictionary.thefreedictionary.com/regression, (accessed July 1, 2020). |
| 27 | Murphy *et al*. (2018). Mortality in the United States, 2017. NCHS Data Brief No. 328.  https://www.cdc.gov/nchs/data/databriefs/db328-h.pdf, (accessed June 9, 2020). |
| 28 | MacDorman *et al*. (2014). International comparisons of infant mortality and related factors: United States and Europe, 2010. *National Vital Statistics Reports* 63(5):1-6.  https://www.cdc.gov/nchs/data/nvsr/nvsr63/nvsr63_05.pdf, (accessed June 9, 2020). |
| 29 | Citation: Mogensen, S.W., et al. (2017), *The Introduction of Diphtheria-Tetanus-Pertussis and Oral Polio Vaccine Among Young Infants in an Urban African Community: A Natur...*, EBioMedicine,  http://dx.doi.org/10.1016/j.ebiom.2017.01.041 (accessed June 23, 2020). |
| 30 | Citation: Aaby *et al*. (2020). *The non-specific and sex-differential effects of vaccines. Nature Reviews Immunology*. https://doi.org/10.1038/s41577-020-0338-x, (accessed June 9, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 31 | *Gale Encyclopedia of Medicine*. (2008).  https://medical-dictionary.thefreedictionary.com/sudden+infant+death+syndrome, (accessed July 1, 2020). |
| 32 | Centers for Disease Control and Prevention, *About SUID and SIDS.* https://www.cdc.gov/sids/about/index.htm, (accessed July 1, 2020). |
| 33 | Haynes RL. Chapter 32. Biomarkers of Sudden Infant Death Syndrome (SIDS) Risk and SIDS Death. In: Duncan JR, Byard RW, eds. *SIDS Sudden Infant and Early Childhood Death: The Past, the Present and the Future*. Adelaide (AU): University of Adelaide Press; 2018. https://www.ncbi.nlm.nih.gov/books/NBK513404, (accessed July 1, 2020). |
| 34 | Bairoliya & Fink. (2018). Causes of death and infant mortality rates among full-term births in the United States between 2010 and 2012: An observational study. *PLoS Med* 15(3): e1002531. https://doi.org/10.1371/journal.pmed.1002531, (accessed June 23, 2020). |
| 35 | Centers for Disease Control and Prevention, *Vaccines and Sudden Infant Death Syndrome* (*SIDS*).  https://www.cdc.gov/vaccinesafety/concerns/sids.html, (accessed June 23, 2020). |
| 36 | Puliyel & Sathyamala (2018).  Infanrix hexa and sudden death: a review of the periodic safety update reports submitted to the European Medicines Agency. *Indian Journal of Medical Ethics* 3(1):43-47.  https://doi.org/10.20529/IJME.2017.079, (accessed June 9, 2020). |
| 37 | Citation: D'Errico *et al*. (2008). Beta-tryptase and quantitative mast-cell increase in a sudden infant death following hexavalent immunization. *Forensic Science International* 179(2-3):e25-e29.  https://doi.org/10.1016/j.forsciint.2008.04.018, (accessed June 9, 2020). |
| 38 | Matturri *et al*. (2014). Sudden infant death following hexavalent vaccination: a neuropathologic study. *Current Medicinal Chemistry* 21(7):941-946. https://doi.org/10.2174/09298673113206660289, (accessed June 9, 2020). |
| 39 | Osawa *et al*. (2019). Sudden Infant Death After Vaccination. *The American Journal of Forensic Medicine and Pathology* 40(3):232-237. https://doi.org/10.1097/PAF.0000000000000494, (accessed May 19, 2020). |
| 40 | MedicineNet, *Medical Definition of Chronic disease; Medical Author: William C. Shiel Jr., MD, FACP, FACR.* https://www.medicinenet.com/script/main/art.asp?articlekey=33490, (accessed July 1, 2020). |
| 41 | National Center for Chronic Disease Prevention and Health Promotion, Centers for Disease Control and Prevention, *About Chronic Diseases.* https://www.cdc.gov/chronicdisease/about/index.htm, (accessed July 1, 2020). |
| 42 | Bethell *et al*. (2011). A national and state profile of leading health problems and health care quality for US children: key insurance disparities and across-state variations. *Academic Pediatrics* 11(3 Suppl):S22-S33. https://doi.org/10.1016/j.acap.2010.08.011, (accessed June 10, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 43 | Centers for Disease Control and Prevention, *Multiple Chronic Conditions Among Outpatient Pediatric Patients, Southeastern Michigan, 2008–2013*.  BRIEF, Vol. 12, 2015. https://www.cdc.gov/pcd/issues/2015/14_0397.htm, (accessed June 10, 2020). |
| 44 | Van Cleave *et al*. (2010). Dynamics of Obesity and Chronic Health Conditions among Children and Youth. *JAMA* 303(7):623–630. https://doi.org/10.1001/jama.2010.104,  (accessed June 10, 2020). |
| 45 | Perrin *et al*. (2014). The rise in chronic conditions among infants, children, and youth can be met with continued health system innovations. *Health Affairs* 33(12):2099-2105. https://doi.org/10.1377/hlthaff.2014.0832, (accessed June 10, 2020). |
| 46 | Dima *et al*. (2018). Prescription Medication Use Among Children and Adolescents in the United States. *Pediatrics* 142(3):e20181042. https://doi.org/10.1542/peds.2018-1042, (accessed June 10, 2020). |
| 47 | National Center for Chronic Disease Prevention and Health Promotion, Centers for Disease Control and Prevention, *Chronic Diseases in America*. https://www.cdc.gov/chronicdisease/resources/infographic/chronic-diseases.htm, (accessed July 1, 2020). |
| 48 | Aspen Health Strategy Group, The Aspen Institute, Washington DC (2019). *Reducing the Burden of Chronic Disease*. https://assets.aspeninstitute.org/content/uploads/2019/02/AHSG-Chronic-Disease-Report-2019.pdf, (accessed May 2, 2020). |
| 49 | National Center for Chronic Disease Prevention and Health Promotion, Centers for Disease Control and Prevention, *Health and Economic Costs of Chronic Diseases*. https://www.cdc.gov/chronicdisease/about/costs/index.htm#ref1, (accessed July 1, 2020). |
| 50 | Allegrante *et al*. (2019). Interventions to Support Behavioral Self-Management of Chronic Diseases. *Annual Review of Public Health* 40:127-146. https://doi.org/10.1146/annurev-publhealth-040218-044008, (accessed May 2, 2020). |
| 51 | The Partnership to Fight Chronic Disease, *Fact Sheet: The Growing Crisis of Chronic Disease in the United States*. https://www.fightchronicdisease.org/sites/default/files/docs/GrowingCrisisofChronicDiseaseintheUSfactsheet_81009.pdf, (accessed May 2, 2020). |
| 52 | Centers for Disease Control and Prevention, *Developmental Disabilities*. https://www.cdc.gov/ncbddd/developmentaldisabilities/index.html, (accessed July 1, 2020).  See Exhibit PRJN1-5A |
| 53 | Centers for Disease Control and Prevention, *Developmental Disabilities*. https://www.cdc.gov/ncbddd/developmentaldisabilities/facts.html (accessed July 1, 2020). |
| 54 | *The American Heritage® Medical Dictionary*. (2007)  https://medical-dictionary.thefreedictionary.com/Neurodevelopmental+disorders, (accessed July 1, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 55 | Grandjean & Landrigan (2014). Neurobehavioural effects of developmental toxicity. *Lancet Neurology* 13(3):330–338.  https://doi.org/10.1016/S1474-4422(13)70278-3,  (accessed April 27, 2020). |
| 56 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/autism, (accessed July 1, 2020). |
| 57 | *The American Heritage® Medical Dictionary*. (2007). https://medical-dictionary.thefreedictionary.com/autism+spectrum+disorders, (accessed April 27, 2020). |
| 58 | Kogan *et al.* (2018). The Prevalence of Parent-Reported Autism Spectrum Disorder Among US Children. *Pediatrics* 142(6):e20174161. https://doi.org/10.1542/peds.2017-4161, (accessed April 27, 2020). |
| 59 | Centers for Disease Control and Prevention, Morbidity and Mortality Weekly Report, March 27, 2020. *Prevalence of Autism Spectrum Disorder Among Children Aged 8 Years — Autism and Developmental Disabilities Monitoring Network, 11 Sites, United States, 2016.* https://www.cdc.gov/mmwr/volumes/69/ss/ss6904a1.htm?s_cid=ss6904a1_w, (accessed July 1, 2020). |
| 60 | Nevison *et al.* (2018). California Autism Prevalence Trends from 1931 to 2014 and Comparison to National ASD Data from IDEA and ADDM. *Journal of Autism and Developmental Disorders* 48:4103–4117.  https://doi.org/10.1007/s10803-018-3670-2, (accessed April 27, 2020). |
| 61 | Centers for Disease Control and Prevention, *Summary of Autism Spectrum Disorder* (*ASD*) *Prevalence Studies*. https://www.cdc.gov/ncbddd/autism/documents/ASDPrevalenceDataTable2016-508.pdf, (accessed April 27, 2020). |
| 62 | Hossain *et al.* (2020). Prevalence of comorbid psychiatric disorders among people with autism spectrum disorder: An umbrella review of systematic reviews and meta-analyses. *Psychiatry Research* 287:112922. https://doi.org/10.1016/j.psychres.2020.112922,  (accessed April 27, 2020). |
| 63 | Autism Speaks, *Medical Conditions Associated with Autism*. https://www.autismspeaks.org/medical-conditions-associated-autism, (accessed July 1, 2020). |
| 64 | Centers for Disease Control and Prevention, *What is Autism Spectrum Disorder?* https://www.cdc.gov/ncbddd/autism/facts.html, (accessed July 1, 2020). |
| 65 | Meltzer & Van de Water (2017). The Role of the Immune System in Autism Spectrum Disorder. Neuropsychopharmacology 42(1):284-298. https://doi.org/10.1038/npp.2016.158, (accessed May 7, 2020). |
| 66 | Pelch *et al.* (2019). Environmental Chemicals and Autism: A Scoping Review of the Human and Animal Research. *Environmental Health Perspectives* 127(4):46001. https://doi.org/10.1289/EHP4386, (accessed May 1, 2020). |
| 67 | Patterson (2011). Maternal infection and immune involvement in autism. *Trends in Molecular Medicine* 17(7):389-394. https://doi.org/10.1016/j.molmed.2011.03.001, (accessed May 1, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 68 | Lavelle *et al*. (2014). Economic burden of childhood autism spectrum disorders. *Pediatrics* 133(3):e520–e529.  https://doi.org/10.1542/peds.2013-0763, (accessed May 1, 2020). |
| 69 | Autism Speaks, *New Research Finds Annual Cost of Autism Has More Than Tripled to $126 Billion in the U.S. and Reached £34 Billion in the U.K.* https://www.autismspeaks.org/press-release/new-research-finds-annual-cost-autism-has-more-tripled-126-billion-us-and-reached, (accessed July 1, 2020). |
| 70 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/Attention-deficit+hyperactivity+disorder, (accessed July 1, 2020). |
| 71 | Centers for Disease Control and Prevention, *Data and Statistics about ADHD.* https://www.cdc.gov/ncbddd/adhd/data.html, (accessed July 1, 2020). |
| 72 | National Institute of Mental Health, Attention-Deficit/Hyperactivity Disorder (ADHD), https://www.nimh.nih.gov/health/statistics/attention-deficit-hyperactivity-disorder-adhd.shtml, (accessed July 1, 2020). |
| 73 | Centers for Disease Control and Prevention, *Trends in the Parent-Report of Health Care Provider-Diagnosis and Medication Treatment for ADHD: United States, 2003—2011.* https://www.cdc.gov/ncbddd/adhd/features/key-findings-adhd72013.html, (accessed February 29, 2020). |
| 74 | Visser *et al*. (2014). Trends in the parent-report of health care provider-diagnosed and medicated attention-deficit/hyperactivity disorder: United States, 2003-2011. *Journal of the American Academy of Child & Adolescent Psychiatry* 53(1):34–46.e2.  https://doi.org/10.1016/j.jaac.2013.09.001, (accessed May 1, 2020). |
| 75 | Removed |
| 76 | WebMD, *Attention Deficit Hyperactivity Disorder: Causes of ADHD.* https://www.webmd.com/add-adhd/childhood-adhd/adhd-causes, (accessed April 28, 2020). |
| 77 | Sibley *et al*. (2010). The delinquency outcomes of boys with ADHD with and without comorbidity. *Journal of Abnormal Child Psychology* 39(1):21-32. https://doi.org/10.1007/s10802-010-9443-9, (accessed May 1, 2020). |
| 78 | Harpin (2005). The effect of ADHD on the life of an individual, their family, and community from preschool to adult life. *Archives of Disease in Childhood* 90(Suppl 1):i2-i7. https://doi.org/10.1136/adc.2004.059006, (accessed May 1, 2020). |
| 79 | Classi *et al*. (2012). Social and emotional difficulties in children with ADHD and the impact on school attendance and healthcare utilization. *Child and Adolescent Psychiatry and Mental Health* 6(1):33.  https://doi.org/10.1186/1753-2000-6-33, (accessed May 1, 2020). |
| 80 | Merrill *et al*. (2020). Functional Outcomes of Young Adults with Childhood ADHD: A Latent Profile Analysis. *Journal of Clinical Child & Adolescent Psychology*, 49(2):215-228.  https://doi.org/10.1080/15374416.2018.1547968, (accessed June 24, 2020). |

| EXHIBIT NUMBER | CITATION |
| --- | --- |
| 81 | Pelham *et al*. (2020). The long-term financial outcome of children diagnosed with ADHD. *Journal of Consulting and Clinical Psychology* 88(2):160-171. https://doi.org/10.1037/ccp0000461, (accessed May 1, 2020). |
| 82 | Birnbaum *et al*. (2005). Costs of attention deficit-hyperactivity disorder (ADHD) in the US: excess costs of persons with ADHD and their family members in 2000. *Current Medical Research & Opinion* 21(2):195-206. https://doi.org/10.1185/030079904X20303, (accessed June24, 2020). |
| 83 | Doshi *et al.* (2012). Economic Impact of Childhood and Adult Attention-Deficit/Hyperactivity Disorder in the United States. *Journal of the American Academy of Child & Adolescent Psychiatry* 51(10):990-1002.e2. https://doi.org/10.1016/j.jaac.2012.07.008, (accessed June24, 2020). |
| 84 | Matza *et al*. (2005). A review of the economic burden of ADHD. *Cost Effectiveness and Resource Allocation* 3:5.  https://doi.org/10.1186/1478-7547-3-5, (accessed May 1, 2020). |
| 85 | Guo *et al*. (2018). Treatment Patterns and Costs Among Children Aged 2 to 17 Years With ADHD in New York State Medicaid in 2013. *Journal of Attention Disorders* 1087054718816176.  https://doi.org/10.1177/1087054718816176, (accessed May 1, 2020). |
| 86 | Robb *et al*. (2011). The Estimated Annual Cost of ADHD to the U.S. Education System. *School Mental Health* 3(3):169-177.  https://doi.org/10.1007/s12310-011-9057-6, (accessed May 1, 2020). |
| 87 | Centers for Disease Control and Prevention, *Learning Disorders in Children*. https://www.cdc.gov/ncbddd/childdevelopment/learning-disorder.html, (accessed on July 1, 2020). |
| 88 | Boat TF, Wu JT, eds. Washington (DC): National Academies Press (US); 2015. *Mental Disorders and Disabilities Among Low-Income Children*. https://www.ncbi.nlm.nih.gov/books/NBK332880/, (accessed on May 8, 2020). |
| 89 | National Institutes of Health, National Institute on Deafness and Other Communication Disorders, *Quick Statistics About Voice, Speech, Language*. https://www.nidcd.nih.gov/health/statistics/quick-statistics-voice-speech-language, (accessed May 6, 2020). |
| 90 | Mayo Clinic, *Epilepsy*, https://www.mayoclinic.org/diseases-conditions/epilepsy/symptoms-causes/syc-20350093, (accessed July 1, 2020). |
| 91 | Centers for Disease Control and Prevention, *Epilepsy Data and Statistics*. https://www.cdc.gov/epilepsy/data/index.html, (accessed July 1, 2020). |
| 92 | Centers for Disease Control and Prevention, *More Americans have epilepsy than ever before*.  https://www.cdc.gov/media/releases/2017/p0810-epilepsy-prevalence.html, (accessed July 1, 2020). |
| 93 | Centers for Disease Control and Prevention, *Childhood Vaccines and Febrile Seizures*. https://www.cdc.gov/vaccinesafety/concerns/febrile-seizures.html, (accessed July 1, 2020). |
| 94 | Centers for Disease Control and Prevention, *Measles, Mumps, Rubella (MMR) Vaccine, Safety Information*. https://www.cdc.gov/vaccinesafety/vaccines/mmr-vaccine.html, (accessed July 1, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 95 | U.S. National Library of Medicine, Genetics Home Reference. *Tourette Syndrome* (accessed on June 25, 2020). |
| 96 | Centers for Disease Control and Prevention, *Data & Statistics on Tourette Syndrome*. https://www.cdc.gov/ncbddd/tourette/data.html, (accessed July 1, 2020). |
| 97 | Centers for Disease Control and Prevention, *Risk Factors and Causes for Tourette Syndrome*. https://www.cdc.gov/ncbddd/tourette/riskfactors.html, (accessed July 1, 2020). |
| 98 | National Institute of Mental Health, *Mental Illness*. https://www.nimh.nih.gov/health/statistics/mental-illness.shtml, (accessed July 1, 2020). |
| 99 | Centers for Disease Control and Prevention, *Children's Mental Disorders*. https://www.cdc.gov/childrensmentalhealth/symptoms.html (accessed July 1, 2020). |
| 100 | Child Mind Institute, *2016 Child Mind Institute Children's Mental Health Report*. https://childmind.org/downloads/2016%20Childrens%20Mental%20Health%20Report.pdf, (accessed May 6, 2020). |
| 101 | United States Centers for Disease Control and Prevention, *Improving Children's Behavioral Health*. https://www.cdc.gov/childrensmentalhealth/features/child-mental-health.html, (accessed July 1, 2020). |
| 102 | Leslie *et al*. (2017). Temporal Association of Certain Neuropsychiatric Disorders Following Vaccination of Children and Adolescents: A Pilot Case-Control Study. *Frontiers in Psychiatry* 8:3. https://doi.org/10.3389/fpsyt.2017.00003, (accessed May 13, 2020). |
| 103 | Kuhlman *et al*. (2018). Within-subject associations between inflammation and features of depression: Using the flu vaccine as a mild inflammatory stimulus. *Brain, Behavior, and Immunity* 69:540-547. https://doi.org/10.1016/j.bbi.2018.02.001, (accessed May 13, 2020). |
| 104 | National Institute of Mental Health, *Depression*. https://www.nimh.nih.gov/health/topics/depression/index.shtml (accessed July 1, 2020). |
| 105 | Centers for Disease Control and Prevention, *Anxiety and depression in children: Get the facts*. https://www.cdc.gov/childrensmentalhealth/features/anxiety-depression-children.html, (accessed July 1, 2020). |
| 106 | Centers for Disease Control and Prevention, National Center for Health Statistics, *Prevalence of Depression Among Adults Aged 20 and Over: United States, 2013–2016*, NCHS Data Brief No. 303, February 2018. https://www.cdc.gov/nchs/data/databriefs/db303.pdf, accessed May 5, 2020). |
| 107 | Department of Health and Human Services (HHS), Substance Abuse and Mental Health Services Administration (SAMHSA), *Key Substance Use and Mental Health Indicators in the United States: Results from the 2018 National Survey on Drug Use and Health*. https://www.samhsa.gov/data/sites/default/files/cbhsq-reports/NSDUHNationalFindingsReport2018/NSDUHNationalFindingsReport2018.pdf, (accessed July 5, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 108 | National Institute of Mental Health, *Anxiety Disorders*, https://www.nimh.nih.gov/health/topics/anxiety-disorders/index.shtml, (accessed July 1, 2020). |
| 109 | Anxiety and Depression Association of America, *Fact and Statistics*. https://adaa.org/about-adaa/press-room/facts-statistics, (accessed July 1, 2020). |
| 110 | National Institute of Mental Health. *Obsessive Compulsive Disorder.* https://www.nimh.nih.gov/health/topics/obsessive-compulsive-disorder-ocd/index.shtml, (accessed July 1, 2020). |
| 111 | Krebs & Heyman (2015). Obsessive-compulsive disorder in children and adolescents. *Archives of Disease in Childhood* 100(5):495-499. https://doi.org/10.1136/archdischild-2014-306934, (accessed May 7, 2020). |
| 112 | Centers for Disease Control and Prevention, *Obsessive-Compulsive Disorder in Children.* https://www.cdc.gov/childrensmentalhealth/ocd.html, (accessed July 1, 2020). |
| 113 | Centers for Disease Control and Prevention, National Center for Health Statistics Data Brief No. 330, November, 2108. *Suicide Mortality in the United States, 1999–2017*, https://www.cdc.gov/nchs/products/databriefs/db330.htm, (accessed May 13, 2020). |
| 114 | Mercado *et al.* (2017). Trends in Emergency Department Visits for Nonfatal Self-inflicted Injuries Among Youth Aged 10 to 24 Years in the United States, 2001-2015. *JAMA* 318(19):1931–1933.  https://doi.org/10.1001/jama.2017.13317, (accessed May 13, 2020). |
| 115 | National Institute of Diabetes and Digestive and Kidney Diseases, *What is Diabetes?* https://www.niddk.nih.gov/health-information/diabetes/overview/what-is-diabetes, (accessed July 1, 2020). |
| 116 | The American Diabetes Association, *Statistics About Diabetes*. https://www.diabetes.org/resources/statistics/statistics-about-diabetes, (accessed July 1, 2020). |
| 117 | Dabelea *et al.* (2014). Prevalence of type 1 and type 2 diabetes among children and adolescents from 2001 to 2009. *JAMA* 311(17):1778-1786. https://doi.org/10.1001/jama.2014.3201,  (accessed May 13, 2020). |
| 118 | The American Diabetes Association (2018). Economic Costs of Diabetes in the U.S. in 2017. *Diabetes Care* dci180007. https://doi.org/10.2337/dci18-0007, (accessed May 13, 2020). |
| 119 | Mayo Clinic, *Type 1 Diabetes*. https://www.mayoclinic.org/diseases-conditions/type-1-diabetes/symptoms-causes/syc-20353011  (accessed July 1, 2020). |
| 120 | Removed |
| 121 | National Cancer Institute, *NCI Dictionary of Cancer Terms*. https://www.cancer.gov/publications/dictionaries/cancer-terms/def/cancer, (accessed July 1, 2020). |
| 122 | National Cancer Institute, *Child and Adolescent Cancers Fact Sheet*. https://www.cancer.gov/types/childhood-cancers/child-adolescent-cancers-fact-sheet, (accessed July 1, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 123 | American Cancer Society, *Key Statistics for Childhood Cancers*. https://www.cancer.org/cancer/cancer-in-children/key-statistics.html, (accessed July 1, 2020). |
| 124 | Siegel *et al*. (2017). Colorectal Cancer Incidence Patterns in the United States, 1974–2013. *Journal of the National Cancer Institute* 109(8):djw322. https://doi.org/10.1093/jnci/djw322, (accessed May 13, 2020). |
| 125 | Centers for Disease Control and Prevention, *Infertility FAQs*. https://www.cdc.gov/reproductivehealth/infertility/index.htm, (accessed May 13, 2020). |
| 126 | *Farlex Partner Medical Dictionary*. (2012). https://medical-dictionary.thefreedictionary.com/allergy, (accessed July 1, 2020). |
| 127 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/allergic+rhinitis, (accessed July 1, 2020). |
| 128 | *Collins Dictionary of Medicine*. (2004, 2005). https://medical-dictionary.thefreedictionary.com/food+allergy, (accessed July 1, 2020). |
| 129 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/atopic+dermatitis, (accessed July 1, 2020). |
| 130 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/anaphylaxis, (accessed July 1, 2020). |
| 131 | Asthma and Allergy Foundation of America, *Allergy Facts and Figures*. https://www.aafa.org/allergy-facts/, (accessed July 1, 2020). |
| 132 | Centers for Disease Control and Prevention, *Allergies and Hay Fever*. https://www.cdc.gov/nchs/fastats/allergies.htm, (accessed July 1, 2020). |
| 133 | Food Allergy Research and Education, *Fact and Statistics*. https://www.foodallergy.org/resources/facts-and-statistics, (accessed May 12, 2020). |
| 134 | Centers for Disease Control and Prevention, National Center for Health Statistics, Data Brief No. 121, 2013. *Trends in Allergic Conditions Among Children: United States, 1997–2011*. https://www.cdc.gov/nchs/data/databriefs/db121.pdf, (accessed April 29, 2020). |
| 135 | Dinakar (2012). Anaphylaxis in children: current understanding and key issues in diagnosis and treatment. *Current Allergy and Asthma Reports* 12(6):641-649. https://doi.org/10.1007/s11882-012-0284-1, (accessed May 12, 2020). |
| 136 | Gupta *et al*. (2013). The economic impact of childhood food allergy in the United States. *JAMA Pediatrics* 167(110):1026-1031. https://doi.org/10.1001/jamapediatrics.2013.2376, (accessed May 12, 2020). |
| 137 | Xi *et al*. (2014). Role of aluminum adjuvant in producing an allergic rhinitis animal model. *Genetics and Molecular Research* 13(3):5173-5181. https://doi.org/10.4238/2014.July.7.10, (accessed May 12, 2020). |
| 138 | Ahrens *et al*. (2014). Development of an animal model to evaluate the allergenicity of food allergens. *International Archives of Allergy and Immunology* 164(2):89-96. https://doi.org/10.1159/000363109, (accessed May 12, 2020). |

PETITIONERS' APPENDIX TABLE IN SUPPORT OF REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION |
|---|---|
| 139 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/asthma, (accessed July 1, 2020). |
| 140 | Centers for Disease Control and Prevention, *Most Recent National Asthma Data.* https://www.cdc.gov/asthma/most_recent_national_asthma_data.htm, (accessed July 1, 2020). |
| 141 | Centers for Disease Control and Prevention, *Asthma in the US*. https://www.cdc.gov/vitalsigns/asthma/index.html, (accessed July 1, 2020). |
| 142 | Serebrisky & Wiznia (2019). Pediatric Asthma: A Global Epidemic. *Ann Glob Health* 85(1):6.  https://doi.org/10.5334/aogh.2416, (accessed May 12, 2020). |
| 143 | Centers for Disease Control and Prevention, *You Can Control Your Asthma.* https://www.cdc.gov/nceh/features/asthmaawareness/index.html, (accessed July 1, 2020). |
| 144 | Propp & Becker (2013). Prevention of asthma: where are we in the 21st century? *Expert Review of Clinical Immunology* 9(12):1267–1278. https://doi.org/10.1586/1744666x.2013.858601, (accessed July 1, 2020). |
| 145 | Bates *et al.* (2009). Animal models of asthma. *American Journal of Physiology - Lung Cellular and Molecular Physiology* 297(3):L401-L410. https://doi.org/10.1152/ajplung.00027.2009, (accessed May 12, 2020). |
| 146 | Lahdenperä *et al.* (2008). Kinetics of asthma- and allergy-associated immune response gene expression in peripheral blood mononuclear cells from vaccinated infants after in vitro re-stimulation with vaccine antigen. *Vaccine* 26(14):1725-1730. https://doi.org/10.1016/j.vaccine.2008.01.041, (accessed May 12, 2020). |
| 147 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/erythema+multiforme  (accessed July 1, 2020). |
| 148 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/toxic+epidermal+necrolysis  (accessed July 1, 2020). |
| 149 | Su *et al.* (2020). Erythema multiforme, Stevens Johnson syndrome, and toxic epidermal necrolysis reported after vaccination, 1999-2017. *Vaccine* 38(7):1746-1752.  https://doi.org/10.1016/j.vaccine.2019.12.028, accessed May 12, 2020). |
| 150 | *Gale Encyclopedia of Medicine*. (2008). https://medical-dictionary.thefreedictionary.com/Autoimmune+disorder  (accessed July 1, 2020). |
| 151 | National Institute of Allergy and Infectious Diseases, *Autoimmune Diseases*. https://www.niaid.nih.gov/diseases-conditions/autoimmune-diseases, (accessed July 1, 2020). |
| 152 | Parks *et al.* (2014). Expert panel workshop consensus statement on the role of the environment in the development of autoimmune disease. *International Journal of Molecular Sciences* 15(8):14269-14297. https://doi.org/10.3390/ijms150814269, (accessed May 12, 2020). |
| 153 | Lerner *et al.* (2015). The World Incidence and Prevalence of Autoimmune Diseases is Increasing. *International Journal of Celiac Disease* 3(4):151-155. https://doi.org/10.12691/ijcd-3-4-8, (accessed May 12, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 154 | Shoenfeld *et al*. (2020). Complex syndromes of chronic pain, fatigue and cognitive impairment linked to autoimmune dysautonomia and small fiber neuropathy. *Clinical Immunology* 214:108384, https://doi.org/10.1016/j.clim.2020.108384, (accessed May 12, 2020). |
| 155 | Centers for Disease Control and Prevention, *Myalgic Encephalomyelitis/Chronic Fatigue Syndrome.* https://www.cdc.gov/me-cfs/about/index.html, (accessed July 1, 2020). |
| 156 | Gherardi *et al*. (2019). Myalgia and chronic fatigue syndrome following immunization: macrophagic myofasciitis and animal studies support linkage to aluminum adjuvant persistency and diffusion in the immune system. *Autoimmunity Reviews* 18(7):691-705. https://doi.org/10.1016/j.autrev.2019.05.006, (accessed May 12, 2020). |
| 157 | Shoenfeld *et al*., *Chapter 36. "Infections, Vaccinations and Chronic Fatigue Syndrome."* In: Shoenfeld Y, Agmon-Levin N, and Tomljenovic L eds. *Vaccines and Autoimmunity*, Wiley-Blackwell, 2015, pp. 345-348. |
| 158 | Centers for Disease Control and Prevention, *Guillain-Barré Syndrome.* https://www.cdc.gov/vaccinesafety/concerns/guillain-barre-syndrome.html, (accessed July 1, 2020). |
| 159 | Souayah *et al*. (2011). Guillain–Barré syndrome after Gardasil vaccination: Data from Vaccine Adverse Event Reporting System 2006–2009. *Vaccine* 29(5):886-889. https://doi.org/10.1016/j.vaccine.2010.09.020, (accessed May 12, 2020). |
| 160 | Souayah *et al*. (2009). Guillain-Barré syndrome after vaccination in United States: data from the Centers for Disease Control and Prevention/Food and Drug Administration Vaccine Adverse Event Reporting System (1990-2005). *Journal of Clinical Neuromuscular Disease* 11(1):1-6. https://doi.org/10.1097/CND.0b013e3181aaa968, (accessed May 12, 2020). |
| 161 | Mayo Clinic, *Multiple Sclerosis*. https://www.mayoclinic.org/diseases-conditions/multiple-sclerosis/symptoms-causes/syc-20350269, (accessed July 1, 2020). |
| 162 | Wallin *et al*. (2019). The prevalence of MS in the United States: A population-based estimate using health claims data. *Neurology* 92(10). https://doi.org/10.1212/WNL.0000000000007035, (accessed May 12, 2020). |
| 163 | MultipleSclerosis.net, *MS Statistics*. https://multiplesclerosis.net/what-is-ms/statistics/, (accessed May 12, 2020). |
| 164 | Tenembaum *et al*. (2007). International Pediatric MS Study Group. Acute disseminated encephalomyelitis. *Neurology* 68(16 Suppl 2):S23-S36. https://doi.org.10.1212/01.wnl.0000259404.51352.7f, (accessed May 12, 2020). |
| 165 | Huynh *et al*. (2008). *Post-vaccination encephalomyelitis: literature review and illustrative case. Clinical Neuroscience* 15(12):1315-1322. https://doi.org/10.1016/j.jocn.2008.05.002, (accessed May 12, 2020). |
| 166 | Karussis & Petrou (2013). The spectrum of post-vaccination inflammatory CNS demyelinating syndromes. *Autoimmunity Reviews* 13(3):215-224. https://doi.org.10.1016/j.autrev.2013.10.003, (accessed May 12, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 167 | National Institute of Neurological Disorders and Stroke, *Myasthenia Gravis Fact Sheet.* https://www.ninds.nih.gov/Disorders/Patient-Caregiver-Education/Fact-Sheets/Myasthenia-Gravis-Fact-Sheet, (accessed July 1, 2020). |
| 168 | Chung *et al*. (2018). Myasthenia gravis following human papillomavirus vaccination: a case report. *BMC Neurology* 18(1):222. https://doi.org/10.1186/s12883-018-1233-y, (accessed May 12, 2020). |
| 169 | Stübgen (2010). Neuromuscular disorders associated with hepatitis B vaccination. *Journal of the Neurological Sciences* 292(1–2):1–4. https://doi.org/10.1016/j.jns.2010.02.016, (accessed May 12, 2020). |
| 170 | National Institute of Neurological Disorders and Stroke, *Narcolepsy Fact Sheet.* https://www.ninds.nih.gov/Disorders/Patient-Caregiver-Education/Fact-Sheets/Narcolepsy-Fact-Sheet#3201_1, (accessed July 1, 2020). |
| 171 | Nohynek *et al*. (2012). AS03 adjuvanted AH1N1 vaccine associated with an abrupt increase in the incidence of childhood narcolepsy in Finland. *PLoS One* 7(3):e33536. https://doi.org/10.1371/journal.pone.0033536, (accessed May 12, 2020). |
| 172 | Dauvilliers *et al*. (2013). Increased risk of narcolepsy in children and adults after pandemic H1N1 vaccination in France. *Brain* 136(Pt 8):2486-2496. https://doi.org/10.1093/brain/awt187, (accessed May 12, 2020). |
| 173 | Miller *et al*. (2013). Risk of narcolepsy in children and young people receiving AS03 adjuvanted pandemic A/H1N1 2009 influenza vaccine: retrospective analysis. *BMJ* 346:f794. https://doi.org/10.1136/bmj.f794, (accessed June 6, 2020). |
| 174 | Stowe *et al*. (2016). Risk of Narcolepsy after AS03 Adjuvanted Pandemic A/H1N1 2009 Influenza Vaccine in Adults: A Case-Coverage Study in England. *Sleep* 39(5):1051-1057. https://doi:10.5665/sleep.5752, (accessed May 12, 2020). |
| 175 | Centers for Disease Control and Prevention, *Rheumatoid Arthritis*. https://www.cdc.gov/arthritis/basics/rheumatoid-arthritis.html, (accessed July 1, 2020). |
| 176 | Centers for Disease Control and Prevention, *Arthritis-Related Statistics*. https://www.cdc.gov/arthritis/data_statistics/arthritis-related-stats.htm, (accessed July 1, 2020). |
| 177 | Hunter *et al*. (2017). Prevalence of Rheumatoid Arthritis in the United States Adult Population in Healthcare Claims Databases, 2004-2014. *Rheumatology International* 37(9):1551-1557. https://doi.org/10.1007/s00296-017-3726-1, (accessed May 12, 2020). |
| 178 | Choudhary *et al*. (2018). Experimental animal models for rheumatoid arthritis. *Immunopharmacology & Immunotoxicology* 40(3):193-200. https://doi.org/10.1080/08923973.2018.1434793, (accessed May 12, 2020). |
| 179 | Croke *et al*. (2000). Occurrence of Severe Destructive Lyme Arthritis in Hamsters Vaccinated With Outer Surface Protein A and Challenged With Borrelia Burgdorferi. *Infection & Immunity* 68(2):658-663. https://doi.org/10.1128/iai.68.2.658-663.2000, (accessed May 12, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 180 | Wang *et al.* (2017). Vaccinations and risk of systemic lupus erythematosus and rheumatoid arthritis: A systematic review and meta-analysis. *Autoimmunity Reviews* 16 (7):756-765. https://doi.org/10.1016/j.autrev.2017.05.012, (accessed July 1, 2020). |
| 181 | Mayo Clinic, *Juvenile Idiopathic Arthritis*. https://www.mayoclinic.org/diseases-conditions/juvenile-idiopathic-arthritis/symptoms-causes/syc-20374082, (accessed July 1, 2020). |
| 182 | Genetics Home Reference, U.S. National Library of Medicine, *Juvenile Idiopathic Arthritis*. https://ghr.nlm.nih.gov/condition/juvenile-idiopathic-arthritis#statistics, (accessed July 1, 2020). |
| 183 | Harrold *et al.* (2013). Incidence and prevalence of juvenile idiopathic arthritis among children in a managed care population, 1996-2009. *The Journal of Rheumatology* 40(7):1218–1225. https://doi.org/10.3899/jrheum.120661, (accessed July 1, 2020). |
| 184 | Sacks *et al.* (2007). Prevalence of and annual ambulatory health care visits for pediatric arthritis and other rheumatologic conditions in the United States in 2001–2004. *Arthritis Care & Research* 57(8):1439-1445. https://doi.org/10.1002/art.23087, (accessed May 12, 2020). |
| 185 | Centers for Disease Control and Prevention, *Childhood Arthritis*. https://www.cdc.gov/arthritis/basics/childhood.htm, (accessed July 1, 2020). |
| 186 | Merck Manual Consumer Version, *Systemic Lupus Erythematosus (SLE), (Disseminated Lupus Erythematosus or Lupus), by Alana M. Nevares, MD, The University of Vermont Medical Center, Last full review/revision Apr 2020.* https://www.merckmanuals.com/home/bone,-joint,-and-muscle-disorders/autoimmune-disorders-of-connective-tissue/systemic-lupus-erythematosus-sle, (accessed July 1, 2020). |
| 187 | Centers for Disease Control and Prevention, *Systemic Lupus Erythematosus*. https://www.cdc.gov/lupus/facts/detailed.html#prevalence, (accessed July 1, 2020). |
| 188 | Yen & Singh (2018). Brief Report: Lupus—An Unrecognized Leading Cause of Death in Young Females: A Population-Based Study Using Nationwide Death Certificates, 2000–2015. *Arthritis & Rheumatology* 70(8):1251-1255. https://doi.org/10.1002/art.40512, (accessed May 12, 2020). |
| 189 | Gatto *et al.* (2013). Human papillomavirus vaccine and systemic lupus erythematosus. *Clinical Rheumatology* 32:1301–1307. https://doi.org/10.1007/s10067-013-2266-7, (accessed May 12, 2020). |
| 190 | Tsumiyama *et al.* (2009). Self-organized criticality theory of autoimmunity. *PLoS One* 4(12):e8382. https://doi.org/10.1371/journal.pone.0008382, (accessed May 12, 2020). |
| 191 | National Institutes of Arthritis and Muskuloskeletal and Skin Diseases, *Sjögren's Syndrome*. https://www.niams.nih.gov/health-topics/sjogrens-syndrome, (accessed July 1, 2020). |
| 192 | American College of Rheumatology, *Sjögren's Syndrome*. https://www.rheumatology.org/I-Am-A/Patient-Caregiver/Diseases-Conditions/Sjogrens-Syndrome, (accessed July 1, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 193 | Bagavant *et al.* (2014). Alum, an aluminum-based adjuvant, induces Sjögren's syndrome-like disorder in mice. *Clinical and Experimental Rheumatology* 32(2):251-255. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3990870/, (accessed May 12, 2020). |
| 194 | Colafrancesco et al. (2014) Sjögren's syndrome: Another facet of the autoimmune/inflammatory syndrome induced by adjuvants (ASIA). *Journal of Autoimmunity.* 51: 10-16. |
| 195 | Colafrancesco *et al.* (2016). Autoimmune/Inflammatory Syndrome Induced by Adjuvants and Sjögren's Syndrome. *The Israel Medical Association Journal* 18(3-4):150–153. https://pubmed.ncbi.nlm.nih.gov/27228631, (accessed July 1, 2020). |
| 196 | Ludvigsson *et al.* (2013). Increasing incidence of celiac disease in a North American population. *The American Journal of Gastroenterology* 108(5):818–824. https://doi.org/10.1038/ajg.2013.60, (accessed May 12, 2020). |
| 197 | Murray *et al.* (2003). Trends in the identification and clinical features of celiac disease in a North American community, 1950-2001. *Clinical Gastroenterology and Hepatology* 1(1):19-27. https://doi.org/10.1053/jcgh.2003.50004, (accessed May 12, 2020). |
| 198 | Long *et al.* (2010). The economics of coeliac disease: a population-based study. *Alimentary Pharmacology & Therapeutics*, 32: 261-269. https://doi.org/10.1111/j.1365-2036.2010.04327.x, (accessed May 12, 2020). |
| 199 | Hviid *et al.* (2018). Human papillomavirus vaccination of adult women and risk of autoimmune and neurological diseases. *Journal of Internal Medicine* 283(2):154-65, https://doi.org/10.1111/joim.12694, (accessed May 12, 2020). |
| 200 | Centers for Disease Control and Prevention, Inflammatory bowel disease (IBD). https://www.cdc.gov/ibd/index.htm, (accessed July 1, 2020). |
| 201 | Centers for Disease Control and Prevention, Inflammatory bowel disease (IBD), *Data and Statistics.* https://www.cdc.gov/ibd/data-statistics.htm#2, (accessed July 1, 2020). |
| 202 | Rosen *et al.* (2015). Inflammatory Bowel Disease in Children and Adolescents. *JAMA Pediatrics* 169(11):1053–1060. https://doi.org/10.1001/jamapediatrics.2015.1982, (accessed May 12, 2020). |
| 203 | Centers for Disease Control and Prevention, *What is inflammatory bowel disease (IBD)?* https://www.cdc.gov/ibd/what-is-IBD.htm, (accessed May 12, 2020). |
| 204 | Dutta & Chacko (2016). Influence of environmental factors on the onset and course of inflammatory bowel disease. *World Journal of Gastroenterology* 22(3):1088-1100. https://doi.org/10.3748/wjg.v22.i3.1088, (accessed May 12, 2020). |
| 205 | Rinaldi *et al.* (2013). Anti-Saccharomyces cerevisiae Autoantibodies in Autoimmune Diseases: from Bread Baking to Autoimmunity. *Clinical Reviews in Allergy & Immunology* 45:152–161. https://doi.org/10.1007/s12016-012-8344-9, (accessed June 26, 2020). |
| 206 | Pineton de Chambrun *et al.* (2015). Vaccination and Risk for Developing Inflammatory Bowel Disease: A Meta-Analysis of Case–Control and Cohort Studies *Clinical Gastroenterology and Hepatology* 13:1405–1415. https://doi.org/10.1016/j.cgh.2015.04.179, (accessed May 12, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 207 | National Organization for Rare Disorders, *Immune Thrombocytopenia*. https://rarediseases.org/rare-diseases/immune-thrombocytopenia, (accessed July 1, 2020). |
| 208 | National Alopecia Areata Foundation, *What You Need to Know About Alopecia Areata.* https://www.naaf.org/alopecia-areata, (accessed July 1, 2020). |
| 209 | Wise. R *et al.* (1997). Hair Loss After Routine Immunizations. *JAMA* 278 (14): 1176-1178. |
| 210 | Chu *et al.* (2016). Alopecia Areata After Vaccination: Recurrence with Rechallenge. *Pediatric Dermatology* 33(3):e218–219. https://doi.org/10.1111/pde.12849, (accessed May 12, 2020). |
| 211 | Patrício *et al.* (2009). Autoimmune bullous dermatoses: a review. *Annals of the New York Academy of Sciences* 1173:203–210. https://doi.org/10.1111/j.1749-6632.2009.04737.x, (accessed May 12, 2020). |
| 212 | Schwieger-Briel *et al.* (2014). Bullous pemphigoid in infants: characteristics, diagnosis and treatment. *Orphanet Journal of Rare Diseases* 9:185. https://doi.org/10.1186/s13023-014-0185-6 |
| 213 | de la Fuente *et al.* (2013). Postvaccination bullous pemphigoid in infancy: report of three new cases and literature review. *Pediatric Dermatology 30*(6):741–744. https://doi.org/10.1111/pde.12231, (accessed May 12, 2020). |
| 214 | Baroero *et al.* (2017). Three case reports of post immunization and post viral Bullous Pemphigoid: looking for the right trigger. *BMC Pediatrics* 17(1):60. https://doi.org/10.1186/s12887-017-0813-0, (accessed May 12, 2020). |
| 215 | MedicineNet, *Medical Definition of Otitis Media, Medical Author: William C. Shiel Jr., MD, FACP, FACR.* https://www.medicinenet.com/script/main/art.asp?articlekey=8912, (accessed July 1, 2020). |
| 216 | National Institute on Deafness and Other Communication Disorders, *NIDCD Fact Sheet: Ear Infections in Children.* https://www.nidcd.nih.gov/sites/default/files/Documents/health/hearing/NIDCD-Ear-Infections-In-Children.pdf, (accessed June 9, 2020). |
| 217 | Medscape, *What is the incidence and prevalence of acute otitis media (AOM) in the US? Author: John D Donaldson, MD, FRCSC, FACS.* https://www.medscape.com/answers/859316-30596/what-is-the-incidence-and-prevalence-of-acute-otitis-media-aom-in-the-us, (accessed June 26, 2020). |
| 218 | Infection Control Today, *Kids' Ear Infections Cost Healthcare System Nearly $3 Billion Annually,* January 10, 2014. https://www.infectioncontroltoday.com/infections/kids-ear-infections-cost-healthcare-system-nearly-3-billion-annually, (accessed June 9, 2020). |
| 219 | Pichichero (2020). Immunologic dysfunction contributes to the otitis prone condition. *The Journal of Infection* 80(6): 614–622. https://doi.org/10.1016/j.jinf.2020.03.017, (accessed June 9, 2020). |
| 220 | Dorland's Illustrated Medical Dictionary, Elsevier 2020, page 1985, col 2. |
| 221 | Oxford Online Dictionary Lexico (2020). https://www.lexico.com/en/definition/unvaccinated (accessed June 18, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 222 | Mellerson, J, et al. (2018). Vaccination Coverage for Selected Vaccines and Exemption Rates Among Children in Kindergarten — United States, 2017–18 School Year. *US Department of Health and Human Services/Centers for Disease Control and Prevention: Morbidity and Mortality Weekly Report.* October 12, 2018 / 67(40);1115–1122 https://www.cdc.gov/mmwr/volumes/67/wr/pdfs/mm6740a3-H.pdf (accessed June 18, 2020). |
| 223 | Smith, et al. (2004). *Children Who Have Received No Vaccines: Who Are They and Where Do They Live? Pediatrics* 114 (1) 187-195; DOI: https://doi.org/10.1542/peds.114.1.187  (accessed June 18, 2020). |
| 224 | Dorland's Illustrated Medical Dictionary, p. 648. |
| 225 | Cambridge Academic Content Dictionary (2020).  *Cambridge University Press.* https://dictionary.cambridge.org/dictionary/english/common-sense (accessed on June 18, 2020). |
| 226 | Merriam Webster Dictionary (2020). https://www.merriam-webster.com/dictionary/safe (accessed on June 18, 2020). |
| 227 | Merriam Webster Dictionary (2020). https://www.merriam-webster.com/dictionary/unsafe  (accessed on June 18, 2020). |
| 228 | Merriam Webster Dictionary (2020). https://www.merriam-webster.com/dictionary/dangerous (accessed on June 18, 2020). |
| 229 | Nature (2009). Defining the scientific method (*editorial). Nat Methods* 6, 237. https://doi.org/10.1038/nmeth0409-237 (accessed June 18, 2020). |
| 230 | Oxford Online Dictionary Lexico (2020). https://www.lexico.com/en/definition/unscientific (accessed June 18, 2020). |
| 231 | Godby, M (2020). Control Group. *Encyclopedia Brittanica.* https://www.britannica.com/science/control-group  (accessed June 18, 2020). |
| 232 | Centers for Disease Control and Prevention ("CDC") (2016): Glossary. Vaccines and Immunizations. https://www.cdc.gov/vaccines/terms/glossary.html (accessed June 18, 2020). |
| 233 | National Institutes of Health ("NIH") (2020). *Health Info: Placebo effect.* https://www.nccih.nih.gov/health/placebo-effect (accessed June 18, 2020). |
| 234 | Merriam Webster dictionary (2020). https://www.merriam-webster.com/dictionary/placebo%20effect (accessed June 18, 2020). |
| 235 | US Food and Drug Administration ("FDA") (2020). Vaccines Licensed For Use In the United States. https://www.fda.gov/vaccines-blood-biologics/, (accessed June 18, 2020). |
| 236 | FDA. Package Insert: *Infanrix.* https://www.fda.gov/downloads/biologicsbloodvaccines/vaccines/approvedproducts/ucm124514.pdf (accessed June 19, 2020). |
| 237 | FDA. Package Insert: *Daptacel.* https://www.fda.gov/downloads/biologicsbloodvaccines/vaccines/approvedproducts/ucm103037.pdf (accessed June 19, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 238 | FDA. Package Insert: *ActHIB*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM109841.pdf (accessed June 19, 2020), provided together with: FDA. Summary for Basis of Approval: Haemophilus b Conjugate Vaccine. http://wayback.archive-it.org/7993/20170723144656/https:/www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM244597.pdf (accessed June 21, 2020). |
| 239 | FDA. Package Insert: *Hiberix*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM179530.pdf, (accessed June 19, 2020). |
| 240 | FDA. Package Insert: *PedvaxHIB*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM253652.pdf (accessed June 15, 2020). |
| 241 | FDA. Package Insert: *Engerix-B*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM224503.pdf (accessed June 19, 2020). |
| 242 | FDA. Package Insert: *Recombivax HB*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM110114.pdf (accessed June 19, 2020). |
| 243 | FDA. Package Insert: *Prevnar 13*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM574852.pdf (accessed June 19, 2020). |
| 244 | FDA. Package Insert: *Ipol*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM133479.pdf (accessed June 19, 2020). |
| 245 | FDA. Package Insert: *Pediarix*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM241874.pdf, (accessed June 19, 2020). |
| 246 | FDA. Package Insert: *Pentacel*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM109810.pdf (accessed June 19, 2020). |
| 247 | FDA. Package Insert: *Havrix*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM224555.pdf (accessed June 19, 2020). |
| 248 | FDA. Package Insert: *Vaqta*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM110049.pdf (accessed June 19, 2020), provided together with the referenced clinical trial journal article referring to aluminum and thimerosal: Werzberger, A, et al. (1992). A Controlled Trial of Formalin-Inactivated Hepatitis A Vaccine in Healthy Children. *New England Journal of Medicine*, Vol. 327, No. 7. https://www.nejm.org/doi/pdf/10.1056/NEJM199208133270702 (accessed June 21, 2020). |
| 249 | FDA. Package Insert: *M-M-R II*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM123789.pdf, (accessed June 15 and 20, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 250 | FDA. Package Insert: *Varivax*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM142813.pdf (accessed June 19, 2020), provided together with reference #18 in the package insert: Weibel R (1984). N Engl J Med 310:1409-1415. DOI: 10.1056/NEJM198405313102201. https://www.nejm.org/doi/full/10.1056/NEJM198405313102201 (accessed June 19, 2020). |
| 251 | FDA. Package Insert: *ProQuad*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM123793.pdf (accessed June 19, 2020). |
| 252 | FDA. Package Insert: *Fluarix*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM619534.pdf (accessed on June 19, 2020). |
| 253 | FDA. Package Insert: *FluLaval (IIV4)*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM619548.pdf (accessed June 19, 2020). |
| 254 | FDA. Package Insert: *Fluzone (IIV4)*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM356094.pdf, (accessed June 19, 2020). |
| 255 | FDA. Package Insert: *Boostrix*. https://www.fda.gov/downloads/BiologicsBloodVaccines/UCM152842.pdf (accessed June 19, 2020). |
| 256 | FDA. Package Insert: *Adacel*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM142764.pdf (accessed June 19, 2020). |
| 257 | FDA. Package Insert: *Gardasil*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM111263.pdf (accessed June 19, 2020). |
| 258 | Reisinger KS, Block SL, Lazcano-Ponce E, et al. Safety and persistent immunogenicity of a quadrivalent human papillomavirus types 6, 11, 16, 18 L1 virus-like particle vaccine in preadolescents and adolescents: a randomized controlled trial. *Pediatr Infect Dis J*. 2007;26(3):201-209. doi:10.1097/01.inf.0000253970.29190.5a (accessed June 19, 2020). |
| 259 | FDA. Package Insert: *Gardasil-9*. https://www.fda.gov/media/90064/download (accessed June 20, 2020). |
| 260 | FDA. Package Insert: *Menactra*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM131170.pdf (accessed June 19, 2020). |
| 261 | FDA. Package Insert: *Menveo*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM201349.pdf (accessed June 19, 2020). |
| 262 | FDA. Package Insert: *Kinrix*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM241453.pdf (accessed June 19, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 263 | FDA. Package Insert: *Quadracel*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM439903.pdf, (accessed June 19, 2020). |
| 264 | FDA. Package Insert: *Afluria (IIV3)*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM263239.pdf, (accessed June 19, 2020). |
| 265 | FDA. Approval History, Letters, Reviews, and Related Documents - AFLURIA. Review by Cynthia Nolletti, MD (September 19, 2007). Pages 20, 32, 214. https://www.fda.gov/vaccines-blood-biologics/vaccines/afluria, (accessed June 19, 2020). |
| 266 | FDA. Package Insert: *Afluria (IIV4)*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM518295.pdf (accessed June 19, 2020). |
| 267 | FDA. Package Insert: *Flucelvax (IIV4)*. https://www.fda.gov/downloads/BiologicsBloodVaccines/Vaccines/ApprovedProducts/UCM619588.pdf, (accessed June 19, 2020). |
| 268 | Mosby's Medical Dictionary (10th edition, 2017). *Elsevier,* page 1682, col 2. |
| 269 | Tenny S, Abdelgawad I (updated 2019). Statistical Significance. *StatPearls.* https://www.ncbi.nlm.nih.gov/books/NBK459346/ (accessed on June 15, 2020). |
| 270 | MacDonald NE (2015). SAGE Working Group on Vaccine Hesitancy. Vaccine hesitancy: Definition, scope and determinants. *Vaccine* 33(34):4161-4164. doi:10.1016/j.vaccine.2015.04.036. https://www.sciencedirect.com/science/article/pii/S0264410X15005009 (accessed June 20, 2020). |
| 271 | Gowda C, Dempsey AF (2013). The rise (and fall?) of parental vaccine hesitancy. *Hum Vaccin Immunother* 9(8):1755-1762. doi:10.4161/hv.25085. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3906278/ (accessed on June 15, 2020). |
| 272 | Wang E, Baras Y, Buttenheim AM (2015). "Everybody just wants to do what's best for their child": Understanding how pro-vaccine parents can support a culture of vaccine hesitancy. *Vaccine* 33(48):6703-6709. doi:10.1016/j.vaccine.2015.10.090. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5554443/ (accessed June 20, 2020). |
| 273 | Posfay-Barbe KM, Heininger U, et al. (2005). How do physicians immunize their own children? Differences among pediatricians and non-pediatricians. *Pediatrics* 116(5): e623-33. https://pediatrics.aappublications.org/content/116/5/e623 (accessed June 21, 2020). |
| 274 | Alicino C, Iudici R, et al. (2015). Influenza vaccination among healthcare workers in Italy: the experience of a large tertiary acute-care teaching hospital. *Hum Vaccin Immunother* 11(1): 95-100. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4514208/ (accessed June 21, 2020). |
| 275 | Hoffman F, Ferracin C, et al. (2006). Influenza vaccination of healthcare workers: a literature review of attitudes and beliefs. *Infection* 34(3) 14-47. https://pubmed.ncbi.nlm.nih.gov/16804657/ (accessed June 21, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 276 | Wicker S, Rabenau HF, et al. (2009). Influenza vaccination compliance among health care workers in a German university hospital. *Infection* 37(3); 197-202. https://pubmed.ncbi.nlm.nih.gov/19139807/ (accessed June 21, 2020). |
| 277 | Hak E, Schonbeck Y, et al. (2005). Negative attitude of highly educated parents and health care workers towards future vaccinations in the Dutch childhood vaccination program. *Vaccine* 23(24): 3103-7. https://www.sciencedirect.com/science/article/pii/S0264410X05001143 (accessed June 21, 2020). |
| 278 | Kim SS, Frimpong JA, et al. (2007). Effects of maternal and provider characteristics on up-to-date immunization status of children aged 19 to 35 months. *Am J Public Health* 97(2): 259-66. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC1781415/ (accessed June 21, 2020). |
| 279 | New Mexico Department of Health, Office of the Secretary. Department of health announces results of vaccination exemption survey. *Press Release*, November 18, 2013. |
| 280 | Ogilvie G, Anderson M, et al. (2010). A population-based evaluation of a publicly funded, school-based HPV vaccine program in British Columbia, Canada: parental factors associated with HPV vaccine receipt. *PLoS Med* 7(5): e1000270. https://journals.plos.org/plosmedicine/article?id=10.1371/journal.pmed.1000270 (access June 21, 2020). |
| 281 | Rosenthal SL, Rupp R, et al. (2008). Uptake of HPV vaccine: demographics, sexual history and values, parenting style, and vaccine attitudes. *J Adolesc Health* 43(3): 239-45. https://www.jahonline.org/article/S1054-139X(08)00264-4/fulltext (accessed June 21, 2020). |
| 282 | Merriam Webster Dictionary (2020). https://www.merriam-webster.com/dictionary/anti-vaxxer (accessed June 21, 2020). |
| 283 | *The American Heritage Medical Dictionary*. (2007). https://medical-dictionary.thefreedictionary.com/informed+consent (accessed June 21, 2020). |
| 284 | American Medical Association (2020).  AMA Principles of Medical Ethics: I, II, V, VIII.  Informed Consent. https://www.ama-assn.org/delivering-care/ethics/informed-consent (accessed June 21, 2020). |
| 285 | ACOG Committee on Professional Liability (2004). ACOG Committee Opinion No. 306. Informed refusal. *Obstet Gynecol.* 104(6):1465-1466. doi:10.1097/00006250-200412000-00048. https://pubmed.ncbi.nlm.nih.gov/15572515/ (accessed June 21, 2020). |
| 286 | The American College of Obstetricians and Gynecologists, Committee on Ethics, Ethical Issues With Vaccination for the Obstetrician–Gynecologist, Committee Opinion Number 564, May 2013, *(Reaffirmed 2016)* https://www.acog.org/Clinical-Guidance-and-Publications/Committee-Opinions/Committee-on-Ethics/Ethical-Issues-With-Vaccination-for-the-Obstetrician-Gynecologist (accessed June 21, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 287 | The National Academy of Sciences (2013). The Childhood Immunization Schedule and Safety: Stakeholder Concerns, Scientific Evidence, and Future Studies. Washington, DC: The National Academies Press. doi: 10.17226/13563. https://download.nap.edu/cart/download.cgi?record_id=13563&file=1-16 (accessed June 21, 2020). |
| 288 | The National Academy of Sciences (2013). The Childhood Immunization Schedule and Safety: Stakeholder Concerns, Scientific Evidence, and Future Studies. Washington, DC: The National Academies Press. doi: 10.17226/13563. https://download.nap.edu/cart/download.cgi?record_id=13563&file=59-74 (accessed June 21, 2020). |
| 289 | Institute of Medicine (1994). *Adverse Events Associated with Childhood Vaccines: Evidence Bearing on Causality*. Washington, DC: The National Academies Press. https://doi.org/10.17226/2138 (accessed June 16, 2020). |
| 290 | Institute of Medicine (1994). *Adverse Events Associated with Childhood Vaccines: Evidence Bearing on Causality*. Washington, DC: The National Academies Press. https://doi.org/10.17226/2138 (accessed June 21, 2020). |
| 291 | Institute of Medicine (2012). *Adverse effects of vaccines: Evidence and causality.* Washington, DC: The National Academies Press. https://www.nap.edu/read/13164/chapter/2#3 (accessed June 16, 2020). |
| 292 | United States Health and Human Services (2020). About VAERS Background and Public Health Importance. https://vaers.hhs.gov/about.html (accessed June 21, 2020). |
| 293 | Lazarus, R., et al. (2007).  Grant Final Report: Electronic Support for Public Health–Vaccine Adverse Event Reporting System (ESP:VAERS). *The Agency for Healthcare Research and Quality (AHRQ) U.S. Department of Health and Human Services.* https://healthit.ahrq.gov/sites/default/files/docs/publication/r18hs017045-lazarus-final-report-2011.pdf (accessed June 21, 2020). |
| 294 | FDA (2006). Guidance Document: Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products — Content and Format. https://www.fda.gov/media/72139/download (accessed June 21, 2020). |
| 295 | Miller E, et al. (2017). Chapter 21: Surveillance for Adverse Events Following Immunization Using the Vaccine Adverse Event Reporting System. *CDC: Manual for the Surveillance of Vaccine-Preventable Diseases.* https://www.cdc.gov/vaccines/pubs/surv-manual/chpt21-surv-adverse-events.html (accessed June 21, 2020). |
| 296 | Suvarna V (2010). Phase IV of Drug Development. *Perspect Clin Res.* 1(2): 57–60. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3148611/ (accessed June 21, 2020). |
| 297 | Hill HA, Elam-Evans LD, Yankey D, Singleton JA, Kang Y. Vaccination Coverage Among Children Aged 19–35 Months — United States, 2017. MMWR Morb Mortal Wkly Rep 2018;67:1123–1128. DOI: http://dx.doi.org/10.15585/mmwr.mm6740a4 (accessed June 21, 2020). |
| 298 | Global Change Data Lab (2015, updated 2019). Our World In Data: Vaccination coverage of children, by US state in 2016/17. https://ourworldindata.org/vaccination#progress-made-with-vaccination (accessed June 21, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 299 | WebMD Health News (2011). Most Parents Confident About Vaccine Safety. Reviewed by Laura J. Martin, MD. https://www.webmd.com/children/vaccines/news/20110418/most-parents-confident-about-vaccine-safety#2 (accessed June 21, 2020). |
| 300 | U.S. Department of Health and Human Services (DHHS). National Center for Health Statistics. The 2002 National Immunization Survey, CD-ROM No. 8. Hyattsville, MD: Centers for Disease Control and Prevention, 2003. ftp://ftp.cdc.gov/pub/Health_Statistics/NCHS/Datasets/nis/nispuf02dat.zip (accessed June 21, 2020). CDC (2015). Datasets and Related Documentation for the National Immunization Survey - Child, 2009 and Prior. National Immunization Surveys. https://www.cdc.gov/nchs/nis/data_files_09_prior.htm (accessed June 21, 2020). |
| 301 | CDC (2008). National, State, and Local Area Vaccination Coverage Among Children Aged 19--35 Months --- United States, 2007. MMWR 2008;57: 961-966. https://www.cdc.gov/mmwr/preview/mmwrhtml/mm5735a1.htm (accessed June 21, 2020). |
| 302 | CDC. National, State, and Local Area Vaccination Coverage Among Children Aged 19–35 Months — United States, 2012. MMWR 2013;62:733-740. https://www.cdc.gov/mmwr/preview/mmwrhtml/mm6236a1.htm (accessed June 21, 2020). |
| 303 | CDC (2018). Vaccination Coverage Among Adults in the United States, National Health Interview Survey, 2016. *Adult Vax View.* https://www.cdc.gov/vaccines/imz-managers/coverage/adultvaxview/pubs-resources/NHIS-2016.html (accessed June 21, 2020). |
| 304 | Ioannidis JP (2005). Why most published research findings are false. *PloS Med* 2(8): e124. https://journals.plos.org/plosmedicine/article?id=10.1371/journal.pmed.0020124 (accessed June 21, 2020). |
| 305 | Fanelli D (2009) How many scientists fabricate and falsify research? A systematic review and meta-analysis of survey data. *PloS One* 4(5): e5738. https://journals.plos.org/plosone/article?id=10.1371/journal.pone.0005738 (accessed June 21, 2020). |
| 306 | Martinson BC, Anderson MS, de Vries R (2005). Scientists behaving badly. *Nature* 435: 737-38. https://pubmed.ncbi.nlm.nih.gov/15944677/ (accessed June 21, 2020). |
| 307 | Lenzer J (2015). Centers for Disease Control and Prevention: protecting the private good? *BMJ* 350: h2362. https://www.bmj.com/content/350/bmj.h2362 (accessed June 22, 2020). |
| 308 | Tereskerz PM, Hamric, AB, et al. (2009). Prevalence of industry support and its relationship to research integrity. *Account Res* 16(2); 78-105. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2758529/ (accessed June 21, 2020). |
| 309 | Fava GA (2009). Preserving intellectual freedom in clinical medicine. *Psychother Psychosom* 78: 1-5. https://pubmed.ncbi.nlm.nih.gov/18852496/ (accessed June 21, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 310 | Smith R (2005). Medical journals are an extension of the marketing arm of pharmaceutical companies. *PLoS Med* 2(5): e138. https://journals.plos.org/plosmedicine/article?id=10.1371/journal.pmed.0020138 (accessed June 21, 2020). |
| 311 | Friedman LS, Richter ED (2004). Relationship between conflicts of interest and research results. *J Gen Intern Med* 19(1): 51-56. https://pubmed.ncbi.nlm.nih.gov/14748860/ (accessed June 21, 2020). |
| 312 | Miller, J (2015). Drug companies donated millions to California lawmakers before vaccine debate. *The Sacramento Bee.*  https://www.sacbee.com/news/politics-government/capitol-alert/article24913978.html (accessed June 21, 2020). |
| 313 | HHS (2017). Fiscal Year 2017 Budget in Brief. https://www.hhs.gov/sites/default/files/fy2017-budget-in-brief.pdf?language=es (accessed June 21, 2020), excerpts. |
| 314 | Ioannidis JP (2005). Contradicted and initially stronger effects in highly cited clinical research. *JAMA* 294(2): 218-28. https://pubmed.ncbi.nlm.nih.gov/16014596/ (accessed June 21, 2020). |
| 315 | Martin, B. (2015). On the suppression of vaccination dissent. *Science and Engineering Ethics* 21 (1), 143-157. https://doi.org/10.1007/s11948-014-9530-3 (accessed June 21, 2020). |
| 316 | Venkatraman A, Garg N, Kumar N (2015). Greater freedom of speech on Web 2.0 correlates with dominance of views linking vaccines to autism. *Vaccine* 33(12): 1422-25. https://www.sciencedirect.com/science/article/pii/S0264410X15001358 (accessed June 21, 2020). |
| 317 | CDC (2018). Reminder Systems and Strategies for Increasing Childhood Vaccination Rates. *Healthcare Providers / Professionals.* https://www.cdc.gov/vaccines/hcp/admin/reminder-sys.html (accessed June 21, 2020). |
| 318 | Maine Department of Health and Human Services. 2018-2019 Maine School Immunization Assessment Report. *Maine Center for Disease Control and Prevention.* https://www.maine.gov/dhhs/mecdc/infectious-disease/immunization/publications/2018-2019-School-Age-Immunization-Assessment-Report.pdf (accessed June 21, 2020). |
| 319 | Oregon Health Authority (May 9, 2018). Influenza vaccination rates among Oregon health care workers fall short. *Press Release.* https://www.oregon.gov/oha/ERD/Pages/OregonHealthCareWorkersInfluenzaVaccinationRatesFallShort.aspx (accessed June 21, 2020). |
| 320 | Hegstrom, E (December 22, 2002). Mexico bests U.S. in vaccinations. *Houston Chronicle.* https://www.chron.com/news/nation-world/article/Mexico-bests-U-S-in-vaccinations-2097615.php (accessed June 21, 2020). |
| 321 | Cal. Health & Safety Code section 120325 et seq. |
| 322 | Cal. Code of Regulations, Title 17, Division 1, Chapter 4, Subchapter 8, section 6000 |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 323 | Temoka E (2013). Becoming a vaccine champion: evidence-based interventions to address the challenges of vaccination. National Institutes of Health. *S D Med* Spec no:68-72.   https://www.ncbi.nlm.nih.gov/pubmed/23444594 (accessed June 21, 2020). |
| 324 | National Conference of State Legislatures (January 3, 2020). States With Religious and Philosophical Exemptions From School Immunization Requirements. https://www.ncsl.org/research/health/school-immunization-exemption-state-laws.aspx  (accessed June 21, 2020). |
| 325 | American Academy of Pediatrics (March 16, 2019). Elimination of non-medical vaccine exemptions ranked top priority at Annual Leadership Forum. *AAP News.* https://www.aappublications.org/news/2019/03/16/alfresolutions031619 (accessed June 21, 2020). |
| 326 | Bi, S. and Klusty, T (2015). Forced Sterilizations of HIV-Positive Women: A Global Ethics and Policy Failure.  *AMA J Ethics* 17(10):952-957. doi:10.1001/journalofethics. 2015.17.10.pfor2-1510. https://journalofethics.ama-assn.org/article/forced-sterilizations-hiv-positive-women-global-ethics-and-policy-failure/2015-10 (accessed June 21, 2020). |
| 327 | Washington Post (April 6, 2019). Judge rules New York county can't ban unvaccinated children from schools, parks. https://www.washingtonpost.com/national/judge-rules-new-york-county-cant-ban-unvaccinated-children-from-schools-parks/2019/04/06/589ae326-587e-11e9-8ef3-fbd41a2ce4d5_story.html (accessed June 21, 2020). |
| 328 | Greenstein, D (January 28, 2020).  Florida College Isolating Unvaccinated Students Amid Measles Scare. *WTSP News Tampa Bay.* https://www.wtsp.com/article/news/local/florida-college-isolating-unvaccinated-students-amid-measles-scare/67-dd2d27ff-9072-4a68-80ef-b248a08ef669 (accessed June 21, 2020). |
| 329 | Associated Press (November 17, 2007, updated January 13, 2015). Md. Judge to Parents: Vaccinate Kids or Go to Jail. *Fox News.* https://www.foxnews.com/story/md-judge-to-parents-vaccinate-kids-or-go-to-jail (accessed June 21, 2020). |
| 330 | Parasidis E (2017). Parental Refusal of Childhood Vaccines and Medical Neglect Laws.  *Am J Public Health* 107(1): 68–71. PMCID: PMC5308147 PMID: 27854538. http://www.ncbi.nlm.nih.gov/pmc/articles/PMC5308147/ (accessed June 21, 2020). |
| 331 | Roberts, M (May 23, 2019). Tech platforms must move against the anti-vaxxers now.  *Washington Post Editorial.* https://www.washingtonpost.com/opinions/2019/05/23/tech-platforms-must-move-against-anti-vaxxers-now/ (accessed June 21, 2020). |
| 332 | NY Times (February 20, 2019, updated February 21, 2019). Pinterest Cracks Down On Anti-Vaccination. *New York Times.* https://www.nytimes.com/2019/02/23/health/pinterest-vaccination-searches.html (accessed June 18, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 333 | Hill, H, et al. (2019). Vaccination Coverage by Age 24 Months Among Children Born in 2015 and 2016 — National Immunization Survey-Child, United States, 2016–2018. *US Department of Health and Human Services/Centers for Disease Control and Prevention: Morbidity and Mortality Weekly Report.* October 18, 2019 / 68(41);913–918. https://www.cdc.gov/mmwr/volumes/68/wr/mm6841e2.htm (accessed June 21, 2020). |
| 334 | Insel K (2012). Treating Children Whose Parents Refuse to Have Them Vaccinated. *Virtual Mentor* 14(1):17-22. doi: 10.1001/virtualmentor.2012.14.1.ccas3-1201.  https://journalofethics.ama-assn.org/article/treating-children-whose-parents-refuse-have-them-vaccinated/2012-01 (accessed June 21, 2020). |
| 335 | Tramer, M. et al (1998). When placebo controlled trials are essential and equivalence trials are inadequate. *BMJ* 317(7162): 875–880. PMCID: PMC1113953. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC1113953/ (accessed June 21, 2020). |
| 336 | Matej M (August 9, 2019). Global vaccine market revenues 2014-2020. *Statista*. . https://www.statista.com/statistics/265102/revenues-in-the-global-vaccine-market/ (accessed June 21, 2020). |
| 337 | CDC (June 1, 2020). Vaccine Price List. *Vaccines for Children Program.* https://www.cdc.gov/vaccines/programs/vfc/awardees/vaccine-management/price-list/ (accessed June 21, 2020). |
| 338 | CDC (2018). Immunization: The Basics. Definition of Terms. *Vaccines and Immunizations.* https://www.cdc.gov/vaccines/vac-gen/imz-basics.htm (accessed June 21, 2020). |
| 339 | John T, et al (2000). Herd Immunity and Herd Effect: New Insights and Definitions. *J Epidemiol* 16(7):601-6. doi: 10.1023/a:1007626510002. https://pubmed.ncbi.nlm.nih.gov/11078115/ (accessed June 21, 2020). |
| 340 | Encyclopaedia Britannica (2020). https://www.britannica.com/science/antigen (accessed on June 21, 2020). |
| 341 | Korenman, S. Teaching responsible conduct in research. Appropriate Risk to Benefit Ratio (page 1 of 3). *HHS Office of Research Integrity.* https://ori.hhs.gov/education/products/ucla/chapter3/page01.htm (accessed June 16, 2020). |
| 342 | NIH (2017). FAQS about rare diseases. *Genetic and Rare Diseases Information Center.* https://rarediseases.info.nih.gov/diseases/pages/31/ (accessed June 21, 2020). |
| 343 | Council for International Organizations of Medical Sciences (1995). "Guidelines for Preparing Core Clinical-Safety Information on Drugs".  *Report of CIOMS Working Group III.* https://cioms.ch/wp-content/uploads/2018/03/WG3_Guidelines-for-Preparing-Core-Clinical-Safety-Information-on-Drugs.pdf (accessed June 21, 2020), excerpt. |
| 344 | Mayo clinic (2019). Infectious diseases. https://www.mayoclinic.org/diseases-conditions/infectious-diseases/symptoms-causes/syc-20351173 (accessed June 21, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 345 | CDC (2020). Immunization Schedules. Child & Adolescent Immunization Schedule. https://www.cdc.gov/vaccines/schedules/hcp/imz/child-adolescent.html (accessed June 21, 2020). |
| 346 | CDC (2020). Immunization Schedules. Adult Immunization Schedule. https://www.cdc.gov/vaccines/schedules/hcp/imz/adult.html (accessed June 21, 2020). |
| 347 | CDC (2020). Prior immunization schedules. https://www.cdc.gov/vaccines/schedules/hcp/schedule-related-resources.html (accessed June 21, 2020). |
| 348 | Merck & Co., Inc. (1950). The Merck Manual, Eighth Edition.  Pages 1462-1463. |
| 349 | Karzon DT (1969). Immunization practice in the United States and Great Britain: a comparative study. *Postgrad Med J.* 45(520):147-160. doi:10.1136/pgmj.45.520.147 https://pmj.bmj.com/content/postgradmedj/45/520/147.full.pdf (accessed June 21, 2020) |
| 350 | Branco N (2018). The Vaccine Schedule 1950-2018. *Marin Healthcare District.* http://www.marinhealthcare.org/upload/public-meetings/2018-06-19-600-pm-mhd-community-health-seminar-vaccination/BRANCO_06192018_MGH%20Vaccine%20Presentation.pdf (accessed June 22, 2020). |
| 351 | Asturias E (May 9, 2016).  Vaccination Schedules Past, Present and Future. *University of Colorado, Children's Hospital Colorado, and Center for Global Health.* https://www.immunizecolorado.org/uploads/Vaccination-Schedules-Past-Present-and-Future.pdf (accessed June 21, 2020), excerpts. |
| 352 | CDC (2020). Vaccine Excipient Summary.  *The Pink Book: Course Textbook.* https://www.cdc.gov/vaccines/pubs/pinkbook/downloads/appendices/B/excipient-table-2.pdf (accessed June 21, 2020). |
| 353 | FDA (2018). Common Ingredients in U.S. Licensed Vaccines. https://www.fda.gov/vaccines-blood-biologics/safety-availability-biologics/common-ingredients-us-licensed-vaccines (accessed June 21, 2020). |
| 354 | Agency for Toxic Substances & Disease Registry (ATSDR) (2011). Substances A-Z. *Toxic substances portal.* https://www.atsdr.cdc.gov/substances/indexAZ.asp (accessed June 21, 2020). |
| 355 | FDA (2020). Vaccines Licensed for Use in the United States. *Vaccines, Blood & Biologics.* https://www.fda.gov/vaccines-blood-biologics/vaccines/vaccines-licensed-use-united-states (accessed June 21, 2020). |
| 356 | ATSDR (2008). Toxicological profile for aluminum. *Toxic Substances Portal.* Pages 3, 13-24, 145, 171-7, 208. https://www.atsdr.cdc.gov/ToxProfiles/tp22.pdf (accessed June 21, 2020), excerpts. |
| 357 | Federal Register. Fed Regist. 2003 Jun;68(100):34286. Docket No. 78N–0064. RIN 0910–AA01. https://www.fda.gov/media/74236/download (accessed June 21, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 358 | Baylor NW, Egan W, Richman P (2002). Aluminum salts in vaccines—U.S. perspective. *Vaccine* 20 Suppl 3:S18-22. https://pubmed.ncbi.nlm.nih.gov/12184360/ (accessed June 21, 2020). |
| 359 | Federal Register. Revision of the requirements for constituent materials. Final rule. Fed Regist. 2011 Apr 13;76(71):20513-8. https://www.federalregister.gov/documents/2011/04/13/2011-8885/revision-of-the-requirements-for-constituent-materials (accessed June 21, 2020). |
| 360 | Office of the Federal Register, National Archives and Records Service, General Services Administration. Rules and regulations. Fed Regist. 1968 Jan; 33(6):369. https://tile.loc.gov/storage-services/service/ll/fedreg/fr033/fr033006/fr033006.pdf (accessed June 17, 2020), excerpt. |
| 361 | Citation: Flarend RE et al (1997). In vivo absorption of aluminium-containing vaccine adjuvants using 26Al. *Vaccine* 15(12-13):1314-8. https://pubmed.ncbi.nlm.nih.gov/9302736/ (accessed June 21, 2020). |
| 362 | Verdier F et al (2005). Aluminium assay and evaluation of the local reaction at several time points after intramuscular administration of aluminium containing vaccines in the Cynomolgus monkey. *Vaccine* 23(11):1359-67. https://pubmed.ncbi.nlm.nih.gov/15661384/ (accessed June 21, 2020). |
| 363 | Weisser K et al (2019). Aluminium in plasma and tissues after intramuscular injection of adjuvanted human vaccines in rats. *Arch Toxicol.* 93(10):2787-96. https://pubmed.ncbi.nlm.nih.gov/31522239/ (accessed June 21, 2020). |
| 364 | CDC (2010). National Center for Health Statistics: Data table for boys length-for-age and weight-for-age charts. https://www.cdc.gov/growthcharts/who/boys_length_weight.htm (accessed June 21, 2020). |
| 365 | CDC (2010). National Center for Health Statistics: Data table for girls length-for-age and weight-for-age charts. https://www.cdc.gov/growthcharts/who/girls_length_weight.htm (accessed June 21, 2020). |
| 366 | Shoenfeld, Y, et al. (2015).  Vaccines and Autoimmunity. *Wiley Blackwell.* |
| 367 | ATSDR (2008). Toxicological profile for mercury. *Toxic Substances Portal.* Pages 3, 19.  https://www.atsdr.cdc.gov/toxprofiles/tp46.pdf (accessed June 21, 2020). |
| 368 | Bigham, M., Copes, R (2005). Thiomersal in Vaccines. *Drug-Safety* 28, 89–101. https://doi.org/10.2165/00002018-200528020-00001 (accessed June 21, 2020). |
| 369 | Rice DC (2007). The U.S. EPA reference dose for methylmercury: sources of uncertainty. *Environ Res* 2004;95:406-13. https://pubmed.ncbi.nlm.nih.gov/15220074/ (accessed June 21, 2020). |
| 370 | EPA (2017). Methylmercury.  *IRIS Assessments.* https://cfpub.epa.gov/ncea/iris2/chemicalLanding.cfm?substance_nmbr=73 (accessed June 21, 2020). |
| 371 | CDC (2015).  Thimerosal in Vaccines. *Vaccine Safety.* https://www.cdc.gov/vaccinesafety/concerns/thimerosal/index.html (accessed June 21, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 372 | Marques R, et al (2014). Perinatal multiple exposure to neurotoxic (lead, methylmercury, ethylmercury, and aluminum) substances and neurodevelopment at six and 24 months of age. *Environmental Pollution*, Volume 187, Pages 130-135. https://www.sciencedirect.com/science/article/pii/S0269749114000104 (accessed June 21, 2020). |
| 373 | Matheson vs. Schmitt: Deposition of Stanley A. Plotkin, M.D.  Case #2015-831539-DM, January 11, 2018. County of Oakland Circuit Court, Family Division, Michigan.  Excerpt. |
| 374 | Kelland K (2012). GAVI man's mission to "immunize every kid on earth". Reuters Health News. https://www.reuters.com/article/us-vaccines-gavi/gavi-mans-mission-to-immunize-every-kid-on-earth-idUSBRE8410MB20120502 (accessed June 21, 2020). |
| 375 | CDC (2018). Advisory Committee on Immunization Practices – Summary Report, June 20-21, 2018. https://www.cdc.gov/vaccines/acip/meetings/downloads/min-archive/min-2018-06-508.pdf (excerpt) (accessed June 21, 2020). |
| 376 | BBC News (October 31, 2006). Superbug vaccine 'shows promise'. http://news.bbc.co.uk/go/pr/fr/-/2/hi/health/6098210.stm (censored from the public; underlines added for emphasis of relevant text) (accessed October 31, 2006). |
| 377 | BBC News (updated October 31, 2006). Superbug vaccine 'shows promise'. http://news.bbc.co.uk/1/hi/health/6098210.stm (revised story omitting Dr. Enright's quote) (accessed June 17, 2020). |
| 378 | Office of Congressman Jerry Nadler (March 19, 2020). Rep. Nadler Statement Condemning Trump Administration for Refusing to Lift Fetal Tissue Ban for COVID-19 Vaccine Research. *Press Release.* https://nadler.house.gov/news/documentsingle.aspx?DocumentID=394222 (accessed June 21, 2020). |
| 379 | Saey T (February 21, 2020). To tackle the new coronavirus, scientists are accelerating the vaccine process. ScienceNews. https://www.sciencenews.org/article/new-coronavirus-vaccine-development-process-accelerating (accessed June 21, 2020). |
| 380 | NY Times (March 15, 2015). Protection Without a Vaccine. https://www.nytimes.com/2015/03/10/health/protection-without-a-vaccine.html (accessed June 18, 2020). |
| 381 | Rashmirekha P, et al (2018). Nanoparticle Vaccines Against Infectious Diseases. *Front Immunol*  9: 2224. PMCID: PMC6180194 PMID: 30337923. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC6180194/ (accessed June 21, 2020). |
| 382 | Glanz, J, et al (2016) White Paper on the Study of the Safety of the Childhood. Immunization Schedule. Vaccine Safety Datalink. *CDC.* https://www.cdc.gov/vaccinesafety/pdf/WhitePaperSafety_WEB.pdf (accessed June 21, 2020), excerpt. |
| 383 | FDA (2018). Vaccine Product Approval Process. https://www.fda.gov/vaccines-blood-biologics/development-approval-process-cber/vaccine-product-approval-process (accessed June 21, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 384 | World Health Organization (2019). Global Vaccine Safety Summit. Marion Gruber, PhD – Director, FDA Office of Vaccines Research and Review (OVRR) and the FDA Center for Biologics Evaluation and Research (CBER). https://www.who.int/news-room/events/detail/2019/12/02/default-calendar/global-vaccine-safety-summit (accessed June 21, 2020). |
| 385 | Hospira, Inc. (2019) Vitamin K1 - phytonadione injection, emulsion.  Package Label. Hospira, Inc. https://dailymed.nlm.nih.gov/dailymed/fda/fdaDrugXsl.cfm?setid=e8808230-2c44-44c6-8cab-8f29b6b34051&type=display (accessed June 21, 2020) |
| 386 | FDA. AquaMEPHYTON Drug Label.  *FDA Access Data.* https://www.accessdata.fda.gov/drugsatfda_docs/label/2018/012223s041lbl.pdf (accessed June 21, 2020). |
| 387 | CDC (2020). Immunization Schedules. https://www.cdc.gov/vaccines/schedules/index.html (accessed June 21, 2020). |
| 388 | FDA (2018). USP Therapeutic Categories Model Guidelines. *Regulatory Information.* https://www.fda.gov/regulatory-information/fdaaa-implementation-chart/usp-therapeutic-categories-model-guidelines (accessed June 21, 2020). |
| 389 | FDA (2018). Transfer of Therapeutic Biological Products to the Center for Drug Evaluation and Research. *Combination Products.* https://www.fda.gov/combination-products/jurisdictional-information/transfer-therapeutic-biological-products-center-drug-evaluation-and-research (accessed June 21, 2020). |
| 390 | FDA (2017). IRB Waiver or Alteration of Informed Consent for Clinical Investigations Involving No More Than Minimal Risk to Human Subjects. https://www.fda.gov/media/106587/download (accessed June 21, 2020). |
| 391 | FDA (2019). Protection of Human Subjects; Informed Consent. *Science and Research.* https://www.fda.gov/science-research/clinical-trials-and-human-subject-protection/protection-human-subjects-informed-consent (accessed June 21, 2020), excerpt. |
| 392 | United States District Court, Southern District of New York. Informed Consent Action Network v. United States Department of Health and Human Services. Case 1:18-cv-03215-JMF Document 18 Filed 07/09/18. |
| 393 | Johns Hopkins University (May 3, 2016). Study Suggests Medical Errors Now Third Leading Cause of Death in the U.S.  *Johns Hopkins Medicine Press Release.* https://www.hopkinsmedicine.org/news/media/releases/study_suggests_medical_errors_now_third_leading_cause_of_death_in_the_us (accessed June 21, 2020). |
| 394 | CDC (2018). Vaccine Coverage Levels – United States, 1962-2016. *Pink Book*, 13th Edition, Appendix E. https://www.cdc.gov/vaccines/pubs/pinkbook/downloads/appendices/e/coverage-levels.pdf (accessed July 5, 2020). |
| 395 | Citation: CDC (2003). National, State, and Urban Area Vaccination Levels Among Children Aged 19--35 Months --- United States, 2002.  *MMWR Weekly.* 2003;52(31);728-732. https://www.cdc.gov/mmwr/preview/mmwrhtml/mm5231a2.htm (accessed July 5, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 396 | CDC (2012). National, State, and Local Area Vaccination Coverage Among Children Aged 19–35 Months — United States, 2011. MMWR Weekly. 2012;61(35);689-696. https://www.cdc.gov/mmwr/preview/mmwrhtml/mm6135a1.htm (accessed July 5, 2020). |
| 397 | CDC (1971). Immunization Survey – 1970. Morbidity and Mortality, 20(13), 114-115. www.jstor.org/stable/44069987 (accessed July 9, 2020). |
| 398 | Blood and Marrow Transplant Clinical Trials Network, funded by NIH (2004). *Definitions of Infection Severity*. https://web.emmes.com/study/bmt2/public/Definition/Definitions_of_Inf_Severity.pdf (accessed July 5, 2020). |
| 399 | CDC (2020). Provisional COVID-19 Death Counts by Sex, Age, and Week. *National Center for Health Statistics*. https://data.cdc.gov/NCHS/Provisional-COVID-19-Death-Counts-by-Sex-Age-and-W/vsak-wrfu/data (accessed October 18, 2020). |
| 400 | CDC (2020), National Center for Health Statistics. Underlying Cause of Death 1999-2018 on CDC WONDER Online Database, released in 2020. Data are from the Multiple Cause of Death Files, 1999-2018, as compiled from data provided by the 57 vital statistics jurisdictions through the Vital Statistics Cooperative Program. Accessed at http://wonder.cdc.gov/ucd-icd10.html (accessed on July 9, 2020). |
| 401 | CDC (2020), National Center for Health Statistics. Underlying Cause of Death 1999-2018 on CDC WONDER Online Database, released in 2020. Data are from the Multiple Cause of Death Files, 1999-2018, as compiled from data provided by the 57 vital statistics jurisdictions through the Vital Statistics Cooperative Program. Accessed at http://wonder.cdc.gov/ucd-icd10.html (accessed on July 9, 2020). |
| 402 | Santoli JM, et al. (2020). Effects of the COVID-19 Pandemic on Routine Pediatric Vaccine Ordering and Administration — United States, 2020. MMWR Morb Mortal Wkly Rep 2020;69:591–593. DOI: http://dx.doi.org/10.15585/mmwr.mm6919e2external icon (accessed July 5, 2020). |
| 403 | Moro, P., et al. (2015). Deaths Reported to the Vaccine Adverse Event Reporting System, United States, 1997–2013. *Clinical Infectious Diseases*, Volume 61, Issue 6, 15 September 2015, Pages 980–987, https://doi.org/10.1093/cid/civ423 (accessed on July 9, 2020). |
| 404 | Centers for Disease Control and Prevention, *About Tetanus*. https://www.cdc.gov/tetanus/about/index.html, (accessed July 17, 2020). |
| 405 | Miller *et al*. (1972). Diphtheria immunization. Effect upon carriers and the control of outbreaks. *American Journal of Diseases of Children* 123(3):197-199. https://doi.org/10.1001/archpedi.1972.02110090067004, (accessed July 17, 2020). |
| 406 | U.S. Food and Drug Administration, *FDA News Release, Nov. 27, 2013*. https://web.archive.org/web/20131130004447/https://www.fda.gov/NewsEvents/Newsroom/PressAnnouncements/ucm376937.htm, (accessed July 17, 2020). |
| 407 | Warfel *et al*. (2014). Acellular pertussis vaccines protect against disease but fail to prevent infection and transmission in a nonhuman primate model. *Proceedings of the National Academy of Sciences USA* 111(2):787-792. https://doi.org/10.1073/pnas.1314688110, (accessed July 17, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 408 | Martin *et al.* (2015). Pertactin-negative Bordetella pertussis strains: evidence for a possible selective advantage. *Clinical Infectious Diseases* 60(2):223-227. https://doi.org/10.1093/cid/ciu788, (accessed July 17, 2020). |
| 409 | Hird & Grassly (2012). Systematic review of mucosal immunity induced by oral and inactivated poliovirus vaccines against virus shedding following oral poliovirus challenge. *PLoS Pathogens* 8(4):e1002599. https://doi.org/10.1371/journal.ppat.1002599, (accessed July 17, 2020). |
| 410 | Ohmit *et al.* (2013). Influenza vaccine effectiveness in the community and the household. *Clinical Infectious Diseases* 56(10):1363-1369. https://doi.org/10.1093/cid/cit060, (accessed July 17, 2020). |
| 411 | Thomas *et al.* (2016). Influenza vaccination for healthcare workers who care for people aged 60 or older living in long-term care institutions. *Cochrane Database of Systematic Reviews* (6):CD005187. https://doi.org/10.1002/14651858.CD005187.pub5, (accessed July 17, 2020). |
| 412 | Centers for Disease Control and Prevention, *How is hepatitis B spread?* https://www.cdc.gov/hepatitis/hbv/bfaq.htm#bFAQc01, (accessed July 17, 2020). |
| 413 | Paunio *et al.* (1998). Explosive school-based measles outbreak: intense exposure may have resulted in high risk, even among revaccinees. *American Journal of Epidemiology* 148(11):1103-1110. https://doi.org/10.1093/oxfordjournals.aje.a009588, (accessed July 17, 2020). |
| 414 | Fiebelkorn *et al.* (2013). Environmental factors potentially associated with mumps transmission in yeshivas during a mumps outbreak among highly vaccinated students: Brooklyn, New York, 2009-2010. *Human Vaccines & Immunotherapeutics* 9(1):189-194.  https://doi.org/10.4161/hv.22415, (accessed July 17, 2020). |
| 415 | Kulkarni *et al.* (2013). Horizontal transmission of live vaccines. *Human Vaccines & Immunotherapeutics* (1):197.  https://doi.org/10.4161/hv.22132, (accessed July 17, 2020). |
| 416 | Kass E. (1971). Infectious Diseases and Social Change. *The Journal of Infectious Diseases* 123(1):110-114. https://www.jstor.org/stable/30108855?seq=1 (accessed July 19, 2020). |
| 417 | McKinlay, J., et al. (1977). The Questionable Contribution of Medical Measures to the Decline of Mortality in the United States in the Twentieth Century. *The Milbank Memorial Fund Quarterly. Health and Society* 55(3):405-428. https://www.jstor.org/stable/3349539?seq=1 (accessed July 19, 2020). |
| 418 | Magno, H, Golomb, B. (2020). Measuring the Benefits of Mass Vaccination Programs in the United States. *Vaccines* 2020, *8*(4), 561; https://doi.org/10.3390/vaccines8040561 (accessed October 19, 2020). |
| 419 | Office of the United States (U.S.) Trade Representative, "Notice of Determination and Request for Public Comment Concerning Proposed Determination of Action Pursuant to Section 301: China's Acts, Policies, and Practices," (Docket No. USTR-2018-0005) (2018). https://ustr.gov/sites/default/files/files/Press/Releases/301FRN.pdf (accessed June 15, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 420 | United States Food and Drug Administration, Importing CBER-Regulated Products Into the United States, https://www.fda.gov/vaccines-blood-biologics/exporting-cber-regulated-products/importing-cber-regulated-products-united-states (accessed October 18, 2019). |
| 421 | United States Food and Drug Administration, FDA Product Codes For Importing CBER-Regulated Products, October 10, 2018,  https://www.fda.gov/vaccines-blood-biologics/exporting-cber-regulated-products/fda-product-codes-importing-cber-regulated-products (accessed March 30, 2020). |
| 422 | United States Food and Drug Administration, FDA Entry Screening Systems and Tools, December 12, 2017, https://www.fda.gov/industry/import-systems/entry-screening-systems-and-tools (accessed March 30, 2020). |
| 423 | United States Food and Drug Administration, Global Operations - China Office, January 28, 2020, https://www.fda.gov/about-fda/office-global-operations/china-office (accessed March 23, 2020). |
| 424 | United States Food and Drug Administration, FDA's China Office Focuses on Product Safety, March 2012, https://www.fda.gov/consumers (accessed June 15, 2020). |
| 425 | United States Food and Drug Administration, US FDA Compliance in China and India: How to Prepare for a GMP Inspection, 2015, https://www.ulehssustainability.com/wp-content/uploads/2018/05/ulewp15-fda-increases-presence-in-india-and-china-2017-final.pdf (accessed June 15, 2020). |
| 426 | Reuters, Corrected (Official) Update-3: FDA Halts Imports from China's Huahai Chuannan Plant, September 28, 2018, https://www.reuters.com/article/huahai-pharm-imports/corrected-update-3-fda-halts-imports-from-chinas-huahai-chuannan-plant-idUSL2N1WE0XO (accessed March 31, 2020). |
| 427 | United States Food and Drug Administration, Exploring the Growing U.S. Reliance on China's Biotech and Pharmaceutical Products, July 31, 2019, https://www.fda.gov/news-events/congressional-testimony/exploring-growing-us-reliance-chinas-biotech-and-pharmaceutical-products-07312019 (accessed March 31, 2020). |
| 428 | Regulatory Affairs Professionals Society (RAPS), U.S. FDA Inspections in China: An Analysis of Form 483 From 2015, February 10, 2016, https://www.raps.org/regulatory-focus%E2%84%A2/news-articles/2016/2/us-fda-inspections-in-china-an-analysis-of-form-483s-from-2015 (accessed June 15, 2020). |
| 429 | Council of Foreign Relations, U.S. Dependence on Pharmaceutical Products From China, August 14, 2019, https://www.cfr.org/blog/us-dependence-pharmaceutical-products-china (accessed March 31, 2020). |
| 430 | Drug, Chemical & Associated Technologies Association (DCAT), FDA Updates Plan for Manufacturing Inspections in China in Wake of Coronavirus Outbreak, February 27, 2020, https://dcatvci.org/pharma-news/6373-fda-updates-plan-for-mfg-inspections-in-china-in-wake-of-coronavirus-outbreak (accessed March 23, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 431 | Newsweek, Congress, Grappling With Tainted Chinese Drugs, is Baffled by Lack of FDA Oversight in U.S. Pharmaceutical Supply Chain, October 30, 2019, https://www.newsweek.com/congress-spooked-tainted-chinese-drugs-eyeing-pharmaceutical-supply-chain-1468753 (accessed November 29, 2019). |
| 432 | Medtech Pharma Intelligence,  Coronavirus: All FDA Inspections Of Chinese Manufacturing Facilities Come To Screeching Halt, February 14, 2020, https://medtech.pharmaintelligence.informa.com/MT126258/Coronavirus-All-FDA-Inspections-Of-Chinese-Manufacturing-Facilities-Come-To-Screeching-Halt (accessed June 14, 2020). |
| 433 | New York Times, FDA Halts Overseas Inspections of Drugs and Devices, Citing Coronavirus, March 10, 2020, https://www.nytimes.com/2020/03/10/health/drug-inspections-fda-coronavirus.html (accessed March 23, 2020). |
| 434 | Fierce Pharma, FDA Anticipates Disruptions, Shortages as the China Outbreak Plays Out, February 17, 2020, https://www.fiercepharma.com/manufacturing/fda-anticipates-drug-and-device-disruptions-as-china-outbreak-plays-out (accessed April 3, 2020). |
| 435 | Wall Street Journal, FDA Cites Shortage of One Drug, Exposing Supply-Line Worry, February 28, 2020, https://www.wsj.com/articles/coronavirus-slows-drug-production-in-china-the-worlds-pharmacy-11582900885 (accessed March 13, 2020). |
| 436 | World Health Organization (WHO), China Enters the Global Vaccine Market, WHO Bulletin 9-2014, https://www.who.int/bulletin/volumes/92/9/14-020914/en/ (accessed June 14, 2020). |
| 437 | Human Vaccines, China's Emerging Vaccine Industry, July 2010, Vol. 6, Issue 7, https://pubmed.ncbi.nlm.nih.gov/20523120/ (accessed June 14, 2020). |
| 438 | Fierce Pharma, China's Drug Exports to the U.S. Rise but Companies Struggle With Quality, August 30, 2016, https://www.fiercepharma.com/manufacturing/china-drug-exports-to-u-s-rise-but-companies-struggle-quality (accessed April 21, 2018). |
| 439 | The National Bureau of Asian Research, Preparing for the Global Market: China's Expanding Roles as a Vaccine Manufacturer, October 11, 2011, https://www.nbr.org/publication/preparing-for-the-global-market-chinas-expanding-role-as-a-vaccine-manufacturer/ (accessed June 14, 2020). |
| 440 | New York Times, China Investigates Vaccine Maker After Deaths of Infants, December 25, 2013, https://www.nytimes.com/2013/12/26/world/asia/china-investigates-vaccine-maker-after-infant-deaths.html (accessed March 18, 2017). |
| 441 | The Lancet, Vaccine Scandal and Crisis in Public Confidence in China, June 11, 2016, Vol. 387, Issue 10036, p2382, https://www.thelancet.com/journals/lancet/article/PIIS0140-6736(16)30737-1/fulltext (accessed March 18, 2017). |
| 442 | Insurance Journal, China Recalls Defective Vaccines Recalled from Overseas Markets, August 9, 2018, https://www.insurancejournal.com/news/international/2018/08/09/497593.htm (accessed December 5, 2019). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 443 | Merck Press Release, Merck Opens New Manufacturing Facility in Hangzhou, China, April 16, 2013, https://www.mrknewsroom.com/press-release/corporate-news/merck-opens-new-manufacturing-facility-hangzhou-china/ (accessed March 18, 2017). |
| 444 | Bloomberg News, Top-Selling Vaccine Made Cheap Shows Challenge to Merck: Health, January 26, 2015, https://www.bloomberg.com/news/articles/2015-01-26/top-selling-vaccine-made-cheap-shows-challenge-to-merck-health (accessed March 14, 2017). |
| 445 | Pharma Times, Merck & Co. Signs China Vaccine Alliance, July 27, 2010, http://www.pharmatimes.com/news/merck_and_co_signs_china_vaccines_alliance_982699 (accessed June 15, 2020). |
| 446 | The Lancet, Indian Pharma Threatened by COVID-19 Shutdowns in China, February 29, 2020, Vol. 395, Issue 10225, p675, https://www.thelancet.com/journals/langlo/article/PIIS0140-6736(20)30459-1/fulltext (accessed March 4, 2020). |
| 447 | Securing Industry, Almost 40 Indonesian Medical Facilities Procured Fake Vaccines, July 12, 2016, https://www.securingindustry.com/pharmaceuticals/almost-40-indonesian-medical-facilities-have-fake-vaccines/s40/a2857/#.Xud8wpbQi-u (accessed March 12, 2020). |
| 448 | Pharmaceutical Commerce, 2016 Product Security Report, June 8, 2016, https://pharmaceuticalcommerce.com/special-report/2016-product-security-report/ (accessed March 11, 2020). |
| 449 | Biopharma Dive, As India, China Drug Industries Mature, FDA Scrutiny an Overhang, April 23, 2018, https://www.biopharmadive.com/news/as-india-china-drug-industries-mature-fda-scrutiny-an-overhang/521719/ (accessed March 23, 2020). |
| 450 | Fierce Pharma, FDA Halt of Foreign Inspections May Delay Some New Product Approvals, May 11, 2020, https://www.fiercepharma.com/manufacturing/fda-halt-foreign-inspections-may-delay-some-new-product-approvals (accessed March 23, 2020). |
| 451 | The U.S. Government Accountability Office (GAO) Report, Drug Safety: FDA Has Improved Its Foreign Drug Inspection Program, but Needs to Assess the Effectiveness and Staffing of Its Foreign Offices, December 2016, https://www.gao.gov/assets/690/681689.pdf (accessed June 15, 2020). |
| 452 | U.S. Food & Drug Administration, Securing the U.S. Drug Supply Chain: Oversight of FDA's Foreign Inspection Program, https://www.fda.gov/news-events/congressional-testimony/securing-us-drug-supply-chain-oversight-fdas-foreign-inspection-program-12102019 (accessed March 31, 2020). |
| 453 | House Committee on Energy & Commerce, Subcommittee Oversight & Investigations, "Hearing on Securing the U.S. Supply Chain: Oversight of FDA's Foreign Inspection Program", December 10, 2019, https://energycommerce.house.gov/subcommittees/oversight-and-investigations-116th-congress (accessed June 15, 2020). |

PETITIONERS' APPENDIX TABLE IN SUPPORT OF REQUEST FOR JUDICIAL NOTICE

| EXHIBIT NUMBER | CITATION |
|---|---|
| 454 | Pharma Manufacturing, Outsourcing in the Digital Age, February 19, 2020, https://www.pharmamanufacturing.com/articles/2020/outsourcing-in-the-digital-age/ (accessed March 11, 2020). |
| 455 | NBC News, Tainted drugs: Ex-FDA inspector warns of dangers in U.S. meds made in China, India, May 10, 2019, https://www.nbcnews.com/health/health-news/tainted-drugs-ex-fda-inspector-warns-dangers-u-s-meds-n1002971 (accessed March 23, 2020). |
| 456 | Presentation by World Health Organization's Senior Adviser, Health Economist Miloud Kadder, "Global Vaccine Market Features and Trends", 2010. https://www.who.int/influenza_vaccines_plan/resources/session_10_kaddar.pdf (accessed June 15, 2020). |
| 457 | The WHO's Global Preparedness Monitoring Board, Summary: GPMB Board Meeting, April 1-2, 2019, IFRC, Geneva, Switzerland, https://apps.who.int/gpmb/assets/pdf/GPMB_Board_Meeting_1-2_April_2019_Summary.pdf (accessed June 15, 2020). |
| 458 | The WHO's Global Preparedness Monitoring Board, A World at Risk Report, September 22, 2019, https://apps.who.int/gpmb/assets/annual_report/GPMB_annualreport_2019.pdf (accessed June 15, 2020). |
| 459 | World Bank press release, Global Preparedness Monitoring Board Convenes for the First Time in Geneva, September 10, 2018, https://www.worldbank.org/en/news/press-release/2018/09/10/global-preparedness-monitoring-board-convenes-for-the-first-time-in-geneva (accessed May 13, 2020). |
| 460 | The WHO's Global Preparedness Monitoring Board, 2018-2020, https://apps.who.int/gpmb/board.html (accessed May 26, 2020). |
| 461 | Research Gate, The Event 201, Domina Petric at the University Hospital Centre in Split, Croatia, https://www.researchgate.net/publication/340236453_The_Event_201 (accessed June 15, 2020). |
| 462 | John Hopkins University's Center for Security Health press release, The Event 201 Model, October 11, 2019, https://www.centerforhealthsecurity.org/event201/event201-resources/event201-model-desc.pdf (accessed June 15, 2020). |
| 463 | John Hopkins University's Center for Security Health, Event 201: Communication in a Pandemic, October 14, 2019, https://www.centerforhealthsecurity.org/event201/event201-resources/comms-fact-sheet-191014.pdf (accessed June 15, 2020). |
| 464 | : John Hopkins University's Center for Security Health, The Event 201 Scenario, October 2019, https://www.centerforhealthsecurity.org/event201/scenario.html (accessed May 25, 2020). |
| 465 | The Centers for Strategic and International Studies (CSIS), November 2019, https://healthsecurity.csis.org/final-report/ (accessed June 15, 2020). |

| EXHIBIT NUMBER | CITATION |
|---|---|
| 466 | The WHO's Global Preparedness Monitoring Board, Statement on the Outbreak of 2019 novel-Coronavirus (2019-nCoV), January 27, 2020, https://apps.who.int/gpmb/assets/news/GPMB%20Statement%20on%202019%20nCoV.pdf (accessed June 15, 2020). |
| 467 | The Newsteader, Statement from the Global Preparedness Monitoring Board on the Outbreak of 2019-novel Coronavirus (2019-nCoV), January 30, 2020, https://thenewsteader.com/2020/01/30/statement-from-the-global-preparedness-monitoring-board-on-the-outbreak-of-2019-novel-coronavirus-2019-ncov/ (accessed June 15, 2020). |
| 468 | The WHO's Global Preparedness Monitoring Board, Statement Calls for a Scaled-Up Global Response to COVID-19: Estimated Costs and Funding Sources, March 10, 2020, https://apps.who.int/gpmb/assets/pdf/GPMB_6March2020statement.pdf (accessed June 15, 2020). |
| 469 | The WHO's Global Preparedness Monitoring Board, Statement on the COVID-19 Pandemic and the Extraordinary G20 Leaders' Summit on COVID-19, April 1, 2020, https://apps.who.int/gpmb/assets/pdf/Statement%20on%20the%20COVID-19%20pandemic%20and%20the%20Extraordinary%20G20%20Leaders'%20Summit%201Apr2020.pdf (accessed June 15, 2020). |
| 470 | The WHO's Global Preparedness Monitoring Board, Statement on the launch of the Access to COVID-19 Tools (ACT) Accelerator, April 24, 2020, https://apps.who.int/gpmb/assets/pdf/GPMB_Statement_Accelerator_24_April.pdf (accessed June 15, 2020). |

**ATTORNEYS FOR PETITIONERS**

Date: 12-6-20

*Gregory J. Glaser*

Gregory J. Glaser (SBN 226706)
4399 Buckboard Drive, Box 423
Copperopolis, CA 95228
Ph. (925) 642-6651
Fx. (209) 729-4557
greg@gregglaser.com

Date: 12.6.20

*Ray L. Flores II*

Ray L. Flores II (SBN 233643)
11622 El Camino Real Suite 100
San Diego, CA 92130
Ph. (858) 367-0397
Fx. (888) 336-4037
rayfloreslaw@gmail.com

PETITIONERS' APPENDIX TABLE IN SUPPORT OF REQUEST FOR JUDICIAL NOTICE