1  Gregory J. Glaser (SBN 226706)
2  4399 Buckboard Drive, Box 423
   Copperopolis, CA 95228
3  Ph. (925) 642-6651
   Fx. (209) 729-4557
4  greg@gregglaser.com

5  Ray L. Flores II (SBN 233643)
6  11622 El Camino Real Suite 100
   San Diego, CA 92130
7  Ph. (858) 367-0397
   Fx. (888) 336-4037
8  rayfloreslaw@gmail.com

9  Attorneys for Petitioners

10

11

12

13  **UNITED STATES DISTRICT COURT OF CALIFORNIA**

14  **EASTERN DISTRICT - SACRAMENTO**

15  Joy Garner, individually and on behalf of The       ) **Case No.: 2:20−CV−02470−WBS−JDP**
    Control Group; Joy Elisse Garner, individually     )
16  and as parent of J.S. and F.G.; Evan Glasco,       )
    individually and as parent of F.G.; Traci Music,   ) **DECLARATION OF VICKY PEBSWORTH,**
17  individually and as parent of K.M. and J.S.,       ) **PHD IN SUPPORT OF MOTION FOR**
    Michael Harris, individually and as parent of S.H.,) **PRELIMINARY INJUNCTION, OR IN THE**
18  Nicole Harris, individually and as parent of S.H., ) **ALTERNATIVE REQUEST FOR ORDER TO**
                                                        ) **SHOW CAUSE**
19                                                      )
                                                        )
20                     Petitioners,                     )
                                                        )
21        v.                                            ) Date:        February 22, 2021
                                                        ) Time:        1:30 PM
22  DONALD JOHN TRUMP, in his official capacity         ) Courtroom:   5
    as PRESIDENT OF THE UNITED STATES OF               ) Judge:       William B. Shubb
23  AMERICA,                                            )
                                                        )
24                                                      )
                                                        )
25                     Respondent.                      )
                                                        )
26                                                      )
                                                        )
27                                                      )
                                                        )
28  ─────────────────────────────────────────────      )

DR. PEBSWORTH DECLARATION ISO PRELIMINARY INJUNCTION

**Vicky Pebsworth Declaration**

I, Vicky Pebsworth, PhD, RN, hereby declare:

1. I have substantial experience in the field of health survey, study, and statistical analysis. Attached as Exhibit A is a true and correct copy of my *Curriculum Vitae*. On the basis of such experience, I am qualified to provide the professional opinion in this declaration.

2. In June 2020, I professionally examined the following materials relating to The Control Group American Survey ("TCG American Survey") available at www.TheControlGroup.org: (1) Download Info, (2) Survey Introduction, (3) Download Intake, and (4) Health Survey Sheet.

3. After reviewing these TCG American Survey materials, I conducted a thorough videoconference meeting on June 26, 2020 with the TCG American Survey founder and sole data collector Joy Garner, and thereafter in July and December a comprehensive review of the raw data and reports relating to the TCG American Survey.  The purpose of my meeting with Joy and subsequent document review was to validate or invalidate The TCG American Survey methodology and results she had collected and processed to date. Joy provided me:

> (A)  Excel spreadsheet results of the TCG American Survey. Attached as Exhibit B is a true and correct copy of such Excel Spreadsheet.

> (B)  An explanation of all survey collection and data entry methodologies of the TCG American Survey, including but not limited to giving me unlimited access to view the raw data for the TCG American Survey in the form of handwritten survey sheets and the envelopes in which the surveys arrived.

4. I have also reviewed the exhibits of Petitioner Joy Garner in Support of this Motion for Preliminary Injunction.

5. Speaking with Joy Garner and observing the evidence, I confirmed the following facts regarding the TCG American Survey:

> A.        Joy's goal with the TCG American Survey was to collect as many surveys as possible (she began in approximately April 2019) from families with a fully unvaccinated child.  To accomplish this goal, she broadcast the survey to

1    groups known to have unvaccinated children, such as holistic families and vaccine

2    awareness families.

3           B.        Most intake and survey sheets were completed by parents on behalf

4    of their children.  As a hallmark of authenticity, the vast majority of survey sheets

5    were handwritten by the survey participant and in such cases accompanied by the

6    envelope in which they arrived (each with its unique postmark and stamp) to PO Box

7    1504, Roseville, CA 95678.

8           C.        Based upon the postmark evidence, it is apparent the survey results

9    represent a diverse cross section of Americans.

10          D.        Although uncommon, there were some participants who were

11   parents completing surveys for their children over age 18.

12          E.        Some survey sheets were not accompanied by envelopes because, as

13   Joy informed me, they were completed in person (typically on site at a vaccine

14   awareness event), whereby Joy observed the person completing the survey and

15   personally received it by hand.

16          F.        Joy maintained survey sheets and envelopes with an orderly system

17   of boxes at her residence.

18       6. It is my professional opinion that the TCG American Survey was an informal pilot survey

19   suitable to generate testable hypotheses. Furthermore, if the pilot data were subjected to valid and

20   rigorous test of statistical significance (as they were here), and the findings were of a particular

21   nature (as they were), correlational as well as causal hypotheses could be advanced (as they

22   were here). Moreover, Pearson correlation coefficients at or above .90 for multiple comparisons

23   strongly suggest that the relationship between vaccination and illness may be causal rather than

24   simply correlational. In particular, it strongly suggests that increases in the number of vaccines in

25   the CDC schedule may be causally related to increases in the rates of chronic illness, and as a result,

26   the unvaccinated would be healthier than the vaccinated as shown by the pilot survey results. The

27   TCG American Survey had the following strengths and limitations:

28

**Strengths**

**A. Medical Diagnoses.**  The survey requests participants to provide a list of medical diagnoses.  This is a useful standard adding to the reliability of the data, as participants are likely to know whether or not they have been diagnosed with a condition by a health care provider.

**B. Prompts.**  The survey sheet provides participants with a list of the following prompts to help them provide accurate responses, "autoimmune disorders, cancer, arthritis, heart problems, thyroid issues, kidney, liver, and/or other organ dysfunction, severe or chronic digestive dysfunction, neurological or brain dysfunction, serious or life-threatening allergies, diabetes, learning disabilities, and/or any other permanent disabilities".

**C. Large sample size.**  Joy received approximately 1,500 survey results from qualified (completely unvaccinated) participants, which is a large enough sample size to meaningfully survey for both common and relatively common health conditions.  To the extent the results of the survey are reliable, the survey results would exceed a 99% confidence interval for prevalent children's health conditions like allergies, asthma, autism, cancer, ADHD, and diabetes.

**Limitations**

**A. Self-selective.**  The pilot survey is self-selective as participants were able to select themselves for participation.  Given the very small percentage of Americans who are completely unvaccinated, there was no practical alternative available to Joy here, so the self-selective nature of the survey is justifiable.

**B. Potential Bias.**  The survey was presented/showcased by Joy with an inherent potential bias against vaccination.  This ran the risk of attracting zealous participants from adding an inaccurate survey result, including both zealous pro-vaccine and anti-vaccine participants.  For example:

Joy provided me an example of a woman that she met at a vaccine awareness event who claimed that her unvaccinated child was severely disabled. And yet, when questioned as to why the woman had not vaccinated her child, the

woman had no ready explanation. Joy dutifully received this woman's survey and added it to the results, even though to Joy it appeared likely the results were false.  Joy's rationale is that she saw her role as purely objective — diligently collecting and reporting the results of the survey, whatever those results may be.

**C.  Inaccurate Recall**.  There is an unquantifiable risk that certain participants would not be able to remember all diagnoses of their children.  Such risk should theoretically increase with the child's age (as memory may fade). However, if the diagnosis was for a chronic condition that requires medication, special education, or other attention, it is highly unlikely such a diagnosis would be forgotten by the reporting party, who is either a parent, or an entirely unvaccinated adult subject.

**D.  Lack of Medical Record Audit Procedure.** The survey lacked a medical record audit procedure to verify the accuracy of survey responses.  Given the limited resources available to Joy and the nature of the survey as a pilot survey, this limitation is justifiable.

**E.  Lack of Confounding Factors.**  Joy's pilot survey only inquired re vaccination status, medical diagnoses, and a handful of other questions.  It did not ask participants questions about other potentially relevant confounding factors, such as inequality and lifestyle issues. Notably, there is no evidence I am aware of which suggests social inequality factors are capable of significantly reducing, or increasing, the number of immune system injuries, chronic illnesses, disabilities, or deaths, that vaccines can be expected to cause in any population.

7. I have reviewed Petitioners' Requests for Judicial Notice Appendices 1-2.

8. It is my professional opinion that the TCG American Survey results, together with exhibits attached to Petitioners' Requests for Judicial Notice 1-2 creates the following as a defensible working hypothesis for a further or confirmation survey of unvaccinated Americans:

1           **"Working Hypothesis: Vaccinations are a reasonable suspect in the Nation's**

2           **pandemic of chronic diseases, disabilities, and disorders, and result in injured**

3           **and dysfunctional immune systems."**

4        9. It is my professional recommendation that further and more comprehensive and verifiable

5    survey of unvaccinated Americans is scientifically and ethically warranted.

6        10.    I have also reviewed survey proposal bids from qualified institutions desiring to

7    implement Petitioners' requested nationwide survey of unvaccinated Americans, so I can confirm

8    that the Petitioners' request is readily doable.

9        I declare under threat of penalty of perjury under the laws of the United States of America

10   that the foregoing is true and correct, and that this declaration was executed on the date set forth

11   below in Merced, California.

12

13   _Vicky Pebsworth, PhD, RN_    12-4-2020

14   Vicky Pebsworth, PhD, RN        Date

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

# Curriculum Vitae

**VICKY (DEBOLD) PEBSWORTH, PhD, RN**
3320 Rods Court
Merced, CA 95340
vpebsworth@gmail.com

**Academic Preparation:**

Postdoctoral Research Fellowship
Michigan Peer Review Organization (MPRO) and the Agency for Healthcare Research and Quality, National Research Service Award Program (January 1999 – December 2000)

Doctor of Philosophy in Health Services Organization and Policy and Nursing, Conferred 1999
University of Michigan, Ann Arbor, Michigan (September 1992 – December 1998). Dual Degree from School of Public Health, Department of Health Management and Policy, Health Services Organization and Policy Program and from the School of Nursing, Division of Nursing Administration and Patient Care Systems, with a cognate in Sociology (Social Organization)

Bachelor of Science in Nursing, Conferred 1978
Rush University, Chicago, Illinois (September 1976 - June 1978)
Cornell College, Mount Vernon, Iowa (September 1974 - May 1976)

**Professional Experience (Includes Salaried and Volunteer Work):**

National Vaccine Information Center, Vienna, Virginia (October 2006 – present).  Director of Research and Patient Safety.  Responsibilities included: Design, development and administration of intramural and extramural research program, review and analysis of vaccine safety and public policy literature, vaccine injury data and reports, waiver harassment reports and provision of counseling services related to vaccine injury reporting and access to medical and legal resources.

Parent Preferences in Immunizing Children Project, Oakland, California (February 2012 – February 2015).  Parent representative to National Advisory Stakeholder Committee, funded by Patient-Centered Outcomes Research Initiative, review hypotheses, draft survey instruments, interpret data, comment on draft publications.

George Mason University, Fairfax, Virginia (September 2008 – February 2015).  Research Faculty, Department of Health Administration and Policy, College of Health and Human Services.  Responsibilities include: Developing and teaching health services research methods courses (HAP512, HAP445, HAP645) and conducting research.

National Vaccine Program Office, Washington, DC (April 2009 – January 2012).  Public representative to National Vaccine Advisory Committee, Vaccine Safety Working Group (Epidemiology and Implementation Subgroups).  Public representative on the independent H1N1 Vaccine Safety Risk Assessment Working Group.  Responsibilities include: Participate in review of federal vaccine safety system and develop a White Paper detailing infrastructure needed for vaccine safety profiling, reduction of adverse events, and addressing public confidence.  Review and analyze adverse reaction reports following receipt of H1N1 vaccine.

Food and Drug Administration, Rockville, Maryland (December 2007 – February 2011, as SGE February 2012).  Vaccines and Related Biological Products Advisory Committee (VRBPAC), Consumer Representative (voting member).  Responsibilities include: Reviewing and evaluating data concerning the safety, effectiveness, and appropriate use of vaccines and related biological products.

Centers for Disease Control and Prevention, Atlanta, Georgia (December 2008). Ad hoc Public Representative Consultant, Board of Scientific Counselors.  Responsibilities included: Participating in discussion of Vaccine Trust and Vaccination of Healthcare Workers.

Exhibit A

**Professional Experience: (Cont.)**

Department of Defense, Washington, DC (August 2007 – October 2009).  Research Proposal Reviewer (consumer representative) for 2007 and 2008 Congressionally Directed Medical Research Programs (CDMRP) Autism Spectrum Disorder Research Program.  Responsibilities included: review and presentation of proposals from consumer prospective for Concept Award and Idea Development Award Programs.

Michigan Health and Safety Coalition, Detroit, Michigan (June 2000 – October 2008).  Policy Analyst and Technical Research Consultant to Coalition and Michigan State Commission on Patient Safety.  Responsibilities include: Developing policy options related to coverage of uninsured adults.  Previous work involved developing a statewide patient safety center and system for reporting errors and near miss data, addressing the effect of workforce shortages on safety and addressing knowledge gaps through licensure and regulatory mechanisms, developing evidence and consensus-based hospital referral guidelines, conducting a survey of Michigan hospitals, and developing guideline implementation strategies.

National Institutes of Health, Interagency Autism Coordinating Committee, Washington, DC (January 2008).  Participant (consumer representative) in Scientific Workshop on Diagnosis Research Priorities.  Responsibilities included: review of public comments, development of topic areas of strategic interest, development of research priorities related to diagnosis of autism and co-morbid conditions.

Autism Speaks, New York City, NY (November 2007).  Grant Proposal Reviewer, Family Services Community Grants.

University of Michigan, Ann Arbor, Michigan (January 2002 – April 2004).  Assistant Professor, Division of Nursing Business and Healthcare Systems, School of Nursing.  Responsibilities included: teaching, research and service primarily for graduate students.  Teaching assignments included: N879, Outcomes Research; N664, Nursing and Healthcare Policy; N659, Systems Assessment and Strategic Planning.  Research topics included: Utilization Patterns, Co-morbidities, and Potential Risk Factors among Children with Autism Spectrum Disorders; Nurse Staffing and Avoidable Adverse Outcomes among Hospitalized Patients: Comprehensive Review of Literature and Development of Web-based Resources; and Comprehensive Review of the Nursing, Medical, and Health Services Autism Literature. Served on multiple faculty committees.

University of Detroit Mercy, Detroit, Michigan (January 1996 – January 2002).  Associate Professor and Director of Health Systems Management Program, College of Health Professions, McAuley School of Nursing (September 2000-January 2002), Adjunct Assistant Professor/Clinical Instructor (1996-2002).  Responsibilities included: teaching, research and service primarily for graduate students and management of a Health Resources and Services Administration (HRSA) grant, Bureau of Health Professions, Advanced Education Program including developing curriculum and courses, hiring faculty and staff, recruiting and mentoring students, managing budgets, developing program outcome measures, and submitting periodic reports to HRSA.  Teaching assignments included: NUR 630, Leadership and Management for Nurse Practitioners; NUR 530, Nursing and Health System Informatics; NUR 514, Strategic Leadership in Health Systems Management; and NUR 480, Nursing Leadership and Management. Committee assignments include Steering Committee, Recruitment, Student Database Development, Graduate Operations, and Interdisciplinary Leadership meetings.

MPRO/NRSA Postdoctoral Research Fellow, Plymouth, Michigan (January 1999 - December 2000).  Fellowship was funded by the Michigan Peer Review Organization (MPRO) and the Agency for Health Care Policy and Research, National Research Service Award (NRSA) Program.  Responsibilities involved: (1) developing and pre-testing a method to assign relative work values to the Nursing Intervention Classification System and initial work to draft an RO1 proposal; (2) surveying Michigan hospitals regarding the processes of care involved in caring for persons experiencing acute myocardial infarction and congestive heart failure and associating processes of care data to performance rates for HCFA-designated quality of care indicators; and (3) assessing the ability to quantify and analyze computerized documentation of nursing process and outcomes.

**Exhibit A**

<u>Professional Experience: (Cont.)</u>

<u>University of Michigan</u>, Ann Arbor, Michigan (June 1994 – December 1998).  Telemedicine Study Research Assistant (June 1994 - December 1998).  Worked on HCFA-funded study of the effects of telemedicine systems on costs, quality and access to care. Participated in development of research plan, questionnaire, and interviewer training materials; and data coding, preparation, and analysis.  Health Services Research Institute Research Assistant and Committee Staff (January 1996 - October, 1996).  Responsibilities included compiling, summarizing, and analyzing data; and drafting the interim and final reports.  Teaching Assistant, Nursing 486-Clinical Integration (January 1997- May 1998).  Supervised 12 to 15 senior BSN students, facilitating student/staff RN preceptors, conducting weekly student-staff conferences and student seminars, and evaluated clinical performance.  Pharmacy Administration 540-Pharmacy and the Health Care System (September 1996 - December 1996).  Prepared lectures, mentored students graded assignments, term papers, and exams for 52 third-year pharmacy students.  Nursing 428-Client Care Management in Health Care Systems (May 1996 - June 1996).  Worked with 12 generic and RN-completion students, organized weekly seminars, supervised clinical experiences, and graded journals and term papers.  Health Management and Policy 600 and 601, Health Services Systems I and II (September 1993 - May 1994). Graded papers and exams, prepared lectures and course handouts, and conducted office hours for 120 graduate students in the health administration program.

<u>US Congress, Physician Payment Review Commission</u>, Washington, DC (June 1990 - April 1992).  Health Policy Analyst.  Responsibilities included: participation in the refinement of relative work scale, the Medicare Fee Schedule and cross-specialty linkages for Phase I and II of the Hsiao study.  Interacted with 60 medical specialty societies and HCFA to conduct a face validity study of the resource-based relative-value scale.  Analyzed the potential for practice guidelines to improve quality and contain costs.

<u>State of New Mexico, Human Services Department</u>, Santa Fe, New Mexico (March 1988 - August 1989).  Medical Care Administrator.  Responsibilities included: development of policy for four state-wide Medicaid waiver programs (frail elderly, developmentally disabled, medically-fragile children, and persons with HIV/AIDS).  Supervised 125 providers to ensure compliance with HCFA regulations, determined medical eligibility status for program recipients, analyzed provider budgets, negotiated payment rates, and developed prospective payment schedules.

<u>Open Hands, Inc.</u>, Santa Fe, New Mexico (February 1987 - March 1988).  Director of Nurses and Case Management.  Responsibilities included: management of all aspects of a non-profit home health agency serving rural areas including supervision of over 40 employees, monitored quality of patient care, revised the financial management system, maintained compliance with multiple state and federal program requirements, and developed a Medicaid case management program.

<u>Recovery Care, Inc.</u>, Santa Monica, California (April 1983 - December 1986).  Founder and Executive Director.  Directed home health agency that specialized in the delivery of high-tech nursing services to patients of all ages, particularly persons with AIDS.  Responsibilities included recruiting and training over 75 staff; maintaining quality assurance standards; developing marketing, personnel, and accounting policies; negotiating loans, investments, malpractice policies, and employee benefit packages; and supervising all accounting tasks including billing, collections, payroll, and purchasing.

<u>University of California Hospital and Clinics</u>, Los Angeles, California (January 1981 - September 1983; September 1989 - May 1990). Clinical Nurse II.  Staff and charge nurse for neonatal, pediatric and adult patients in the cardio-thoracic surgical ICU with duties that included mentoring new staff and nursing students, developing standards of care, and preparing staff in-service presentations.  Member of the UCLA Hospital Bioethics Committee.

<u>Independent Nurse Contractor and Consultant</u>, Los Angeles, California (August 1979 - December 1985). Nurse Consultant. Contracted with hospitals to work as interim director of hospital-based home health agency, hospital supervisor, private-duty nurse, and critical care float nurse.

<u>St. Joseph's Hospital</u>, Chicago, Illinois (June 1978 - July 1979).  Staff Nurse. Medical/surgical ICU.

**Exhibit A**

**Research Experience:**

Comparison of Health and Utilization Outcomes Among Fully and Never Vaccinated Children (Principal Investigator). Funded by the National Vaccine Information Center, Scientific Research Fund (January 2011-present).  This is an exploratory study that will use data from the National Health Interview Survey to compare health and medical care utilization outcomes among children who have never been vaccinated as compared to children who are fully vaccinated.

Fatal Exemptions? A Longitudinal Analysis of the Effect of Non-medical Exemptions to State School Immunization Laws on Vaccine-Targeted Diseases (Co-Investigator).  Funded by the Robert Wood Johnson Foundation, Public Health Law Research Program (December 2009-May 2011).  This project will explore the relationship between non-medical exemption laws and variability in those state laws and disease rates. The project will employ mixed-effects hierarchical models at three levels (year, state, and region) of analysis for five vaccine-targeted diseases (measles, mumps, pertussis, varicella, and hepatitis B). A longitudinal research design will be used to examine state-level data from 51 jurisdictions over 8 years (2001-2008).

Utilization Patterns, Co-morbidities, and Potential Risk Factors among Children with Autism Spectrum Disorders. Project was sponsored by the University of Michigan Health System (UMHS) under the Collaborative Health Services Research Initiative to Improve Clinical Practices.  Served as the project's Principal Investigator.  Project involved retrieving and integrating data from all four of the UMHS databases.  Findings were expected to result in several papers including: 1) Role of Nursing in the Early Detection, Diagnosis, Development of Treatment Plans and On-going Monitoring for Children with Autism Spectrum Disorders; and 2) Co-morbid Conditions Associated with Autism Spectrum Disorders: A Comprehensive Review of the Literature Organized by the ICD-9-CM Classification System.

Nurse Staffing and Avoidable Adverse Outcomes among Hospitalized Patients: Comprehensive Review of Literature and Development of Web-based Resources.  Project was funded through the Michigan Nurses Association, CURN Project.  Collaborating organizations: Michigan Health and Safety Coalition, Michigan Nurses Association, Michigan Health and Hospital Association, and Michigan Organization of Nurse Executives.  Project conducted a comprehensive review of the literature as it relates to various staffing measure and three patient outcomes: pressure ulcers, falls, and length of stay.

Choice of Telemedicine and Nurse Practitioner in Rural Areas: The Role of Health Status.   Funded by the Health Care Financing Administration and University of Michigan, School of Public Health, Dissertation Award, and the University of Michigan, School of Nursing, Award for New Investigators.  Doctoral Dissertation - Choice of Telemedicine and Nurse Practitioner in Rural Areas: The Role of Health Status. Project funded by HCFA.  Dissertation Committee included: Richard Redman, PhD, Rashid Bashshur, PhD, Katherine Jones, PhD, Ada Sue Hinshaw, PhD, Steve Mick, PhD, and Anthony Schork, PhD.

Implementing Innovation in the Hospital Setting:  Effects of Critical Pathway Programs on Caregiver Team Interaction, Cohesiveness and Outcomes.  Funded by the Blue Cross Blue Shield of Michigan Foundation Student Award Program and the Federal Employees Education and Assistance Scholarship Award.  Master's Project - Effects of Critical Pathways on Team Interaction, Cohesiveness and Outcomes.

The Effects of Telemedicine on Accessibility, Quality and Cost of Health Care, Health Management and Policy, School of Public Health, University of Michigan, (Research Assistant, 1994-1998).  Funded by the Health Care Financing Administration.

Measuring Functional Outcomes after Three Common Surgical Procedures, Division of Nursing Administration and Patient Care Systems, School of Nursing, University of Michigan, (Research Assistant, 1994).  Funded by University of Michigan Medical Center Small Grants Program.

**Exhibit A**

**Teaching Experience:**

George Mason University – Research and Teaching Faculty

| | |
|---|---|
| HAP 512 | Introduction to Health Services Research |
| HAP 445 | Introduction to Health Services Research |
| HAP 645 | Introduction to Health Services Research |

University of Michigan, Ann Arbor – Assistant Professor/Teaching Assistant / Clinical Instructor

| | |
|---|---|
| NUR 659 | Systems Assessment and Strategic Planning (Faculty of Record) |
| NUR 664 | Nursing and Healthcare Policy (Faculty of Record) |
| NUR 887 | Health Outcomes Research (Faculty of Record) |
| HMP 600 | Health Services Systems I |
| HMP 601 | Health Services Systems II |
| PHARM 540 | Pharmacy and the Health Care System |
| NUR 486 | Clinical Integration |
| NUR 428 | Client Care Management in Health Care Systems |

University of Detroit Mercy – Associate Professor / Adjunct Faculty / Clinical Instructor / Guest Lecturer

| | |
|---|---|
| NUR 630 | Leadership and Management for Nurse Practitioners (Faculty of Record) |
| NUR 530 | Nursing and Health System Informatics (Faculty of Record) |
| NUR 514 | Strategic Leadership in Health Systems Management (Faculty of Record) |
| NUR 480 | Nursing Leadership and Management (Faculty of Record) |
| NUR 364 | Pediatrics |
| NUR 360 | Nursing Research |

**Policy Analysis Experience:**

National Vaccine Information Center (Debold V, Downey C, Fisher B). (2007). NVIC Analysis of Vaccine Adverse Events Reporting System  Reports: Part III, Human Papilloma Virus Vaccine Safety, Analysis of Vaccine Adverse Events Reporting System Reports: Part III (August 15, 2007).  http://www.nvic.org/Diseases/HPV/HPVHOME.htm (Accessed on June 22, 2008).

National Vaccine Information Center (Debold V, Fisher B). (2007). NVIC Report on VAERS and GARDASIL: Part II, Human Papilloma Virus Vaccine Safety, Analysis of Vaccine Adverse Events Reporting System Reports: Part II (February 21, 2007).  http://www.nvic.org/Diseases/HPV/HPVHOME.htm (Accessed on June 22, 2008).

National Vaccine Information Center (Debold V, Fisher B). (2007). NVIC Report on VAERS and GARDASIL, Human Papilloma Virus Vaccine Safety, Analysis of Vaccine Adverse Events Reporting System Reports: Adverse Reactions, Concerns and Implications (undated).  http://www.nvic.org/Diseases/HPV/HPVHOME.htm (Accessed on June 22, 2008).

State Commission on Patient Safety. (2005). Call to Action: A Plan to Improve Patient Safety in Michigan's Health Care System.  Responsible for chapters on statewide patient safety center, collecting and using data on errors and near misses, addressing workforce shortages effectively, and regulating and licensing with safety in mind. Detroit, Michigan: Michigan Health and Safety Coalition. http://www.mihealthandsafety.org/statecommission/barefoot/final_report.html (Accessed June 22, 2008).

State Commission on Patient Safety. (2005). Call to Action: A Plan to Improve Patient Safety in Michigan's Health Care System Technical Appendix.  Responsible for chapters on statewide patient safety center, collecting and using data on errors and near misses, addressing workforce shortages effectively, and regulating and licensing with safety in mind. Detroit, Michigan: Michigan Health and Safety Coalition. http://www.mihealthandsafety.org/statecommission/barefoot/final_report.html (Accessed June 22, 2008).

Michigan Health and Safety Coalition. (2001). Scientific Merit of Leapfrog Guidelines for Coronary Artery Bypass Graft Surgery, Coronary Angioplasty, Abdominal Aortic Aneurysm Repair, Carotid Endarterectomy, Detroit, Michigan: Michigan Health and Safety Coalition.

**Exhibit A**

Michigan Health and Safety Coalition. (2001). <u>Scientific Merit of Leapfrog Guidelines for Esophagectomy for Cancer, Low Birthweight Infants, Infants with Congenital Anomalies, and Intensive Care Unit Physician Staffing</u>. Detroit, Michigan: Michigan Health and Safety Coalition.

Health Services Research Initiative Task Force. (1996). <u>Final Report to the Health Affairs Senior Team</u>. Ann Arbor, Michigan: University of Michigan.

Physician Payment Review Commission. (1992). Developing Practice Guidelines to Improve Quality and Contain Costs. <u>Annual Report to Congress 1992</u> (pp. 211-243). Washington, DC: Physician Payment Review Commission.

Physician Payment Review Commission. (1991). <u>The Role of Specialty Societies and Physicians in the Commission's Evaluation of Relative Work Values</u> (Report No. 91-1). Washington, DC: Physician Payment Review Commission.

Physician Payment Review Commission. (1991). Refining the Scale of Relative Work. <u>Annual Report to Congress 1991</u> (pp. 22-52). Washington, DC: Physician Payment Review Commission.

Physician Payment Review Commission. (1991). Private Payers and the Medicare Fee Schedule. <u>Annual Report to Congress 1991</u> (pp. 259-272). Washington, DC: Physician Payment Review Commission.

**<u>Refereed Publications</u>:**

Yang, Y.T., Debold, V. (2014).  A longitudinal analysis of the effect of nonmedical exemption law and vaccine uptake on vaccine-targeted disease rates.  <u>American Journal of Public Health</u>, 104(2):371-377.

Debold, V, Hurwitz, E. (2009). Adverse events and quadrivalent human papillomavirus recombinant vaccine (letter to the editor), <u>JAMA</u>, 302(24):2657.

Valade, D., Orlik, A.B., Mohr, R., Debold, V., Talsma, A., McDonald, B., Simmer, T. (2008). From public testimony to vehicle for statewide action: experience of the Michigan State Commission on Patient Safety. Agency for Health Care Quality and Research. <u>Advances in Patient Safety: New Directions and Alternative Approaches</u>. Volumes 1-4, AHRQ Publication Nos. 08-0034 (1-4). Agency for Healthcare Research and Quality, Rockville, MD. http://www.ahrq.gov/qual/advances2/

Debold, V. P., Redwood, L. (2005). Response to the Editor re: Vaccines, thimerosal, and neurodevelopmental outcomes. <u>Journal of the American Academy of Physician Assistants</u>, 19(1):16-19. http://jaapa.com/issues/j20060501/articles/letter0506.htm (Accessed June 22, 2008) [unabridged response available at www.safeminds.org JAAPA 060502Herman-unab.pdf]

Debold, V. P. (1997). Managerial decision making in critical care: Effectiveness and efficiency of new managerial technologies. <u>Critical Care Nursing Clinics of North America</u>, 9(1):35-44.

Debold, V. P., Johnson, E., Schoff, J., Silberman, S. L., Cameron, A, Chuang, D. (1996). Telemedicine: An annotated bibliography: Part V, <u>Telemedicine Journal, 2</u>(2):151-170.

Johnson, E., Cameron, A., Debold, V. P., Schoff, J. (1996). Telemedicine: An annotated bibliography: Part IV. <u>Telemedicine Journal, 2</u>(1):49-77.

Debold, V.P., Johnson, E., Cameron, A., Chuang, D. (1995). Telemedicine: An annotated bibliography: Part III. <u>Telemedicine Journal, 1</u>(4):377-394.

Cameron, A., Johnson, E., Debold, V.P., Miller, E., & Chuang, D. (1995). Telemedicine: An annotated bibliography: Part II. <u>Telemedicine Journal, 1</u>(3):257-405.

Johnson, E., Debold, V.P., Chuang, D., Tolbert, J., Cameron, A., Miller, E. (1995). Telemedicine: An annotated bibliography: Part I. <u>Telemedicine Journal, 1</u>(2):155-165**.**

**Other Publications:**

Debold, V. P. (1999). <u>Choice of Telemedicine and Nurse Practitioner in Rural Areas: The Role of Health Status</u>, (Dissertation) University of Michigan, Ann Arbor, Michigan.

Debold, V. P. (1997). <u>Effects of Critical Pathways on Team Interaction, Cohesiveness and Outcomes</u>.  (Master's Project) School of Nursing, University of Michigan, Ann Arbor, Michigan.

Debold, V. P. (October, 1996). The patient protection act: Nurse-initiated legislation targets patient care delivery systems.  <u>Oakland District Nurses Association</u> pp. 5, 8.

Pebsworth, V. (1991). Payment Reform Will Affect RNs' Practice. <u>The American Nurse, 3</u>(10):3.


**National Paper and Poster Presentations:**

Robert Wood Johnson Foundation, Public Health Law Research, New Orleans, LA. January 18, 2012.  The Effect of Non-Medical Exemptions to State School Immunization Laws on Vaccine-Targeted Diseases.

Democracy Alliance, Washington, DC, November 11, 2011. The Effect of State Vaccine Exemption Laws on Vaccine Uptake and Infant Mortality.

American Public Health Association, Washington, DC, October 31, 2011.  Measuring State Vaccine Exemption Laws for Evaluation Research.

National Immunization Conference, Centers for Disease Control. Washington, DC. March 28, 2011.  Fatal Exemptions?

6th Annual DC Immunization Conference, Washington, DC.  April 27, 2011.  Anti-Vaccine Movement and Parent Hesitancy about Immunization.

Robert Wood Johnson Foundation, Public Health Law Research, Tempe, AZ. January 13, 2011.  The Effect of Non-Medical Exemptions to State School Immunization Laws on Vaccine-Targeted Diseases.

Vaccine Safety Conference, Jamaica, January 3-8, 2011.  Vaccination and Health Outcomes Research Methods: Personal Health or Community Immunity.

Autism One, Chicago, IL, May 26, 2007.  "Vaccines: Safety and Economic Issues."

Autism One, Chicago, IL, May 28, 2006.  "Who Has the Power in the Health Care System and Why."

Blue Cross Blue Shield Association Annual Meeting: National Meeting of Best Practices in Medicine and Pharmacy, October 23, 2001, "Improving Patient Safety in Michigan."

Columbia University School of Nursing, Sigma Theta Tau, and the American Academy of Nursing, Health Policy and Health Services Research: Nursing's Essential Contribution, May 14, 1999, "Organizing Primary Care Services: What Do Consumers Prefer and Why?"

Second Conference on Nursing Diagnoses, Interventions, and Outcomes, Documenting Nursing Effectiveness by Using Nursing Informatics, April 16, 1999, "NIC-based Relative Work Values: A Basis for Costing Nursing Services."

National Rural Health Association, Keeping Rural Healthy: A Community Challenge, May 15, 1996, panel member, Nurses and the Information Superhighway: Decreasing the Highways and Byways to Provide Nursing Care, "Past and Future Research on Nurses and Telehealth Technologies."

Midwest Nursing Research Society, Exploring Nursing Research: Urban Health Issues, April 1, 1996, "Effects of Critical Pathway Programs on Caregiver Team Interaction, Cohesiveness, and Outcomes."

**Exhibit A**

University of Michigan National Leadership Conference, Leadership Transition: People, Places and Principles, November 16 and 17, 1995, "Implementing Innovation in the Hospital Setting: Effects of Critical Pathway Programs on Caregiver Team Interaction, Cohesiveness and Outcomes."

Sixth Annual Conference on Critical and Feminist Perspectives in Nursing, October 13-15, 1995. Prouts Neck, Maine, "A Habermasian Analysis of Primary Care Policy Debates: Identifying and Transforming Distorted Communication."

**Other Selected Presentations:**

Council of the District of Columbia, Public Oversight Hearing by Committee on Health on Proposed Fiscal Year 2011 Budget for Dept. of Health, Washington, D.C., April 21, 2010.  Informed Consent and HPV Vaccine Mandate.

H1N1 Virus and Vaccine, McLean, VA. November 7, 2009. Northern Virginia Families Treating Autism.

HPV Vaccine Adverse Events, New York City, April 13, 2007, Center for Medical Consumers.

Autism in Young Children, November 19, 2001.  Oakland University, Special Education 559.

The Biology of Autism, May 4, 2001.  Biomedical Conference Autism Society of America, Oakland County Chapter, presentation to health care professionals.

Use of Nursing Standardized Languages at the University of Detroit Mercy, October 3, 2001.  Michigan Nurses Association Annual Convention, panel presentation.

Nursing Standardized Languages: The Key to Determining the Value of Nursing, November 2000.  University of Detroit Mercy, Faculty Development Seminar.

Using Nursing Diagnoses, Interventions, and Outcomes to Assess and Improve Nursing-dependent Quality of Care, May 11, 1999.  Michigan Peer Review Organization, Executive Staff Committee, Program Planning and Advisory Meeting.

Nursing and Telemedicine, March 12, 1996. Division of Health Promotion and Risk Reduction Programs, School of Nursing, University of Michigan.

Effects of Critical Pathway Programs on Caregiver Team Interaction, Cohesiveness and Outcomes, February 14, 1996. Trauma/Burn Intensive Care Unit Staff, University of Michigan Medical Center.

Effects of Critical Pathway Programs on Caregiver Team Interaction, Cohesiveness and Outcomes, January 24, 1996. Thoracic Intensive Care Unit Staff, University of Michigan Medical Center.

Effects of Critical Pathway Programs on Caregiver Team Interaction, Cohesiveness and  Outcomes, December 14, 1995. Case Management and Critical Pathway Users Group, University of Michigan Medical Center.
Telemedicine and Nurse Practitioners, November 17, 1995. Department of Health Management and Policy, University of Michigan.

Critical Theory and Public Policy Toward Nurse Practitioners, October 30, 1995.  Division of Health Promotion and Risk Reduction Programs, School of Nursing, University of Michigan.

Effects of Critical Pathway Programs on Caregiver Team Interaction, Cohesiveness and Outcomes, October 29, 1995. Nursing Systems Interest Group, Division of Nursing Administration and Patient Care Systems, School of Nursing, University of Michigan.

Issues in Rural Health, October 27, 1995. Department of Health Management and Policy, University of Michigan.

A Habermasian Analysis of Primary Care Policy Debates: Identifying and Transforming Distorted Communication, October 3, 1995. Women in Society and Health, School of Nursing, University of Michigan.

**Exhibit A**

Measuring Rural Consumer Preferences Regarding Primary Care Delivery Options, November 9, 1994. Nursing Systems Interest Group, Division of Nursing Administration and Patient Care Systems, School of Nursing, University of Michigan.

Nursing in the United States, October 26, 1993.  Health Services Systems I, Department of Health Management and Policy, School of Public Health, University of Michigan.
Women's Health and Public Policy, October 21, 1993. Women's Political Caucus, University of Michigan.

Policymaking Roles for Nurses, Spring, 1994. Nursing 287, Issues in Professional Nursing, School of Nursing, University of Michigan.

**Community Service:**

Autism Speaks, Family Services Community Grants, Grant Reviewer Committee (2007)
Children's Medical Safety Research Institute, Scientific Advisory Board (2012 – present)
Department of Defense, Congressionally Directed Medical Research Programs, Autism Spectrum Disorder Research Program, Grant Reviewer Committee (2007, 2008, 2009)
Food and Drug Administration, Vaccines and Related Biological Products Advisory Committee, Consumer Representative (2007-2012)
Medical Interventions for Autism, Board of Directors, Vice President (2001-2004)
Michigan Nurses Association, House of Delegates (1997)
National Autism Association, Government Affairs Committee (2006 - 2007)
National Institute of Health, Interagency Autism Coordinating Committee, Scientific Workshop on Diagnosis Research Priorities (2008)
National Vaccine Information Center, Board of Directors (2007 - present)
Oakland County Chapter Autism Society of America, Board of Directors (2001-2003)
Oakland County Nurses Association, Board of Directors (1996)
SafeMinds, Board of Directors, Research, Government Affairs and Fundraising Committees (2006 – present)
Statewide Taskforce to Establish Medical and Nursing Competencies Related to Autism (2001)
US Autism and Asperger Association, Community Advisory Board (2006 - 2007)

**Honors and Awards:**

National Research Service Award/Michigan Peer Review Org. Postdoctoral Fellowship (1998)
Blue Cross Blue Shield of Michigan Foundation Student Award (1995)
Sigma Theta Tau International Honor Society of Nursing, Rho Chapter (1995)
Health Alliance Plan Student Scholarship (1994)
Health Services Organization and Policy Student Representative (1993)
University of Michigan Regents' Fellowship (1992)
Delta Omega Public Health Honor Society National Essay Contest, Third Place (1990)
Hortense Fishbaugh Memorial Scholarship for Leadership in Public Service (1990)

**Professional Memberships:**

AcademyHealth/Association for Health Services Research (1989-2008)
      Health Information Technology Section
American Nurses Association (1995-2008)
American Public Health Association (1989-2008)
      Medical Care Section
International Network for Social Network Analysis (1996-2000)
Michigan Nurses Association (1995-2004)
Medical Outcomes Trust (1996-2000)
Midwest Nursing Research Society (1994-2004)
      Health Policy Analysis Section, Planning Committee Member (1998-1999)

**Exhibit A**

Nursing Administration Section
Informatics Section
National Rural Health Association (1996-2000)
Research and Education Constituency Group
Oakland District Nurses Association (1995-2004)
Board of Directors (1996)
Delegate, 1997 Michigan Nurses Association, House of Delegates (1997)
Legislative Liaison, District 41, State of Michigan, House of Representatives (1998)
Sigma Theta Tau, Rho Chapter (1995-2004)

**Exhibit A**

# Exhibit B

| INTAKE FORM QUESTIONS | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER | DATE | STATE | CHILD DEATH Y/N | COD | DOD | AGE AT DEATH | VACC Y/N | DATE OF VACC | DEATH VIT K | TOTAL UNVAC CHILDREN | CONTACT Y/N | TESTIFY Y/N | VOL Y/N | CHILDREN TOTAL | ID | STATE |
| 1001-4 | 9/12/19 | CA | N | | | | | | | 4 | Y | | | CA4 | 1001 | CA |
| 1002-1 | 7/16/19 | CA | N | | | | | | | 1 | Y | Y | Y | CA1 | 1002 | CA |
| 1003-1 | 7/16/19 | CA | N | | | | | | | 1 | Y | Y | N | CA1 | 1003 | CA |
| 1004-2 | 7/16/19 | CA | N | | | | | | | 2 | N | N | N | CA2 | 1004 | CA |
| 1005-1 | 7/16/19 | CA | N | | | | | | | 1 | Y | Y | Y | CA1 | 1005 | CA |
| 1006-2 | 7/16/19 | CA | N | | | | | | | 2 | N | N | N | CA2 | 1006 | CA |
| 1007-1 | 7/16/19 | CA | N | | | | | | | 1 | N | N | N | CA1 | 1007 | CA |
| 1008-1 | 7/16/19 | CA | N | | | | | | | 1 | Y | | | CA1 | 1008 | CA |
| 1009-3 | 7/10/19 | CA | N | | | | | | | 3 | N | N | N | CA3 | 1009 | CA |
| 1010-2 | 7/10/19 | CA | N | | | | | | | 2 | Y | Y | Y | CA2 | 1010 | CA |
| 1011-2 | 7/10/19 | CA | N | | | | | | | 2 | Y | Y | Y | CA2 | 1011 | CA |
| 1012-2 | 4/10/19 | CA | N | | | | | | | 2 | N | N | N | CA2 | 1012 | CA |
| 1013-2 | 4/10/19 | CA | N | | | | | | | 2 | Y | Y | N | CA2 | 1013 | CA |
| 1014-1 | 4/10/19 | CA | N | | | | | | | 1 | Y | Y | Y | CA1 | 1014 | CA |
| 1015-2 | 7/10/19 | CA | N | | | | | | | 2 | Y | Y | Y | CA2 | 1015 | CA |
| 1016-2 | 7/10/19 | CA | N | | | | | | | 2 | N | N | N | CA2 | 1016 | CA |
| 1017-2 | 7/10/19 | CA | N | | | | | | | 2 | Y | Y | Y | CA2 | 1017 | CA |
| 1018-2 | 7/10/19 | CA | N | | | | | | | 2 | N | N | N | CA2 | 1018 | CA |
| 1019-1 | 7/10/19 | CA | N | | | | | | | 1 | Y | Y | Y | CA1 | 1019 | CA |
| 1020-1 | 7/10/19 | CA | N | | | | | | | 1 | N | N | N | CA1 | 1020 | CA |
| 1021-2 | 7/10/19 | CA | N | | | | | | | 2 | Y | N | Y | CA2 | 1021 | CA |
| 1022-1 | 7/10/19 | CA | N | | | | | | | 1 | N | N | N | CA1 | 1022 | CA |
| 1023-1 | 7/9/19 | CA | N | | | | | | | 1 | Y | Y | N | CA1 | 1023 | CA |
| 1024-1 | 7/10/19 | CA | N | | | | | | | 1 | Y | Y | Y | CA1 | 1024 | CA |
| 1025-2 | 7/9/19 | CA | N | | | | | | | 2 | Y | N | Y | CA2 | 1025 | CA |
| 1026-2 | 6/20/19 | CA | N | | | | | | | 2 | Y | Y | Y | CA2 | 1026 | CA |
| 1027-1 | 6/20/19 | CA | N | | | | | | | 1 | Y | Y | Y | CA1 | 1027 | CA |
| 1028-1 | 6/20/19 | CA | N | | | | | | | 1 | Y | Y | Y | CA1 | 1028 | CA |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1029-4 | 6/20/19 | CA | N | | 4 | Y | Y | U | CA4 | 1029 | CA |
| 1030-2 | 6/20/19 | CA | N | | 2 | Y | N | N | CA2 | 1030 | CA |
| 1031-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1031 | CA |
| 1032-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1032 | CA |
| 1033-1 | 6/20/19 | CA | N | | 1 | N | N | N | CA1 | 1033 | CA |
| 1034-1 | 7/16/19 | CA | N | | 1 | N | N | N | CA1 | 1034 | CA |
| 1035-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1035 | CA |
| 1036-2 | 6/20/19 | CA | N | | 2 | Y | Y | N | CA2 | 1036 | CA |
| 1037-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1037 | CA |
| 1038-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1038 | CA |
| 1039-3 | 6/20/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1039 | CA |
| 1040-2 | 6/20/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1040 | CA |
| 1041-2 | 6/20/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1041 | CA |
| 1042-1 | 6/20/19 | CO | N | | 1 | Y | Y | Y | CO1 | 1042 | CO |
| 1043-2 | 6/20/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1043 | CA |
| 1044-1 | 6/20/19 | CA | N | | 1 | Y | U | U | CA1 | 1044 | CA |
| 1045-1 | 6/20/19 | CA | N | | 1 | N | N | N | CA1 | 1045 | CA |
| 1046-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1046 | CA |
| 1047-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1047 | CA |
| 1048-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1048 | CA |
| 1049-1 | 7/16/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1049 | CA |
| 1050-1 | 6/20/19 | CA | N | | 1 | Y | N | Y | CA1 | 1050 | CA |
| 1051-1 | 6/20/1019 | CA | N | | 1 | N | N | N | CA1 | 1051 | CA |
| 1052-1 | 6/20/19 | CA | N | | 1 | N | N | N | CA1 | 1052 | CA |
| 1053-2 | 6/20/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1053 | CA |
| 1054-3 | 6/20/19 | CA | N | | 3 | N | N | N | CA3 | 1054 | CA |
| 1055-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1055 | CA |
| 1056-2 | 6/20/19 | CA | N | | 2 | Y | Y | N | CA2 | 1056 | CA |
| 1057-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1057 | CA |
| 1058-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1058 | CA |
| 1059-1 | 6/20/19 | CA | N | | 1 | Y | N | Y | CA1 | 1059 | CA |
| 1060-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1060 | CA |
| 1061-1 | 6/20/19 | CA | N | | 1 | Y | Y | N | CA1 | 1061 | CA |
| 1062-1 | 6/20/19 | CA | N | | 1 | Y | N | N | CA1 | 1062 | CA |
| 1063-2 | 6/20/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1063 | CA |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1064-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1064 | CA |
| 1065-3 | 6/20/19 | CA | N | | 3 | N | N | N | CA3 | 1065 | CA |
| 1066-1 | 6/20/19 | CA | N | | 1 | N | N | N | CA1 | 1066 | CA |
| 1067-1 | 6/20/19 | CA | N | | 1 | Y | N | Y | CA1 | 1067 | CA |
| 1068-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1068 | CA |
| 1069-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1069 | CA |
| 1070-5 | 6/20/19 | CA | N | | 5 | Y | N | Y | CA5 | 1070 | CA |
| 1071-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1071 | CA |
| 1072-1 | 6/20/19 | CA | N | | 1 | N | N | N | CA1 | 1072 | CA |
| 1073-2 | 6/20/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1073 | CA |
| 1074-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1074 | CA |
| 1075-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1075 | CA |
| 1076-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1076 | CA |
| 1077-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1077 | CA |
| 1078-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1078 | CA |
| 1079-5 | 6/20/19 | CA | N | | 5 | Y | Y | Y | CA5 | 1079 | CA |
| 1080-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1080 | CA |
| 1081-2 | 6/20/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1081 | CA |
| 1082-2 | 6/20/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1082 | CA |
| 1083-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1083 | CA |
| 1084-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1084 | CA |
| 1085-2 | 6/20/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1085 | CA |
| 1086-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1086 | CA |
| 1087-2 | 6/20/19 | CA | N | | 2 | N | Y | Y | CA2 | 1087 | CA |
| 1088-3 | 6/20/19 | CA | N | | 3 | N | N | N | CA3 | 1088 | CA |
| 1089-2 | 6/20/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1089 | CA |
| 1090-2 | 6/20/19 | CA | N | | 2 | Y | N | N | CA2 | 1090 | CA |
| 1091-2 | 6/20/19 | CA | N | | 2 | Y | Y | N | CA2 | 1091 | CA |
| 1092-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1092 | CA |
| 1093-2 | 6/20/19 | CA | N | | 2 | Y | Y | N | CA2 | 1093 | CA |
| 1094-1 | 6/20/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1094 | CA |
| 1095-2 | 6/20/19 | CA | N | | 2 | Y | N | N | CA2 | 1095 | CA |
| 1096-1 | 6/20/19 | CA | N | | 1 | N | N | N | CA1 | 1096 | CA |
| 1097-3 | 6/20/19 | CA | N | | 3 | Y | Y | N | CA3 | 1097 | CA |
| 1098-2 | 6/20/19 | CA | N | | 2 | N | N | N | CA2 | 1098 | CA |

**3**

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1099-2 | 6/4/19 | NY | N | | 2 | N | N | N | NY2 | 1099 | NY |
| 1100-2 | 6/4/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1100 | NY |
| 1101-2 | 6/4/19 | NY | N | | 2 | N | N | N | NY2 | 1101 | NY |
| 1102-2 | 6/4/19 | NY | N | | 2 | N | N | N | NY2 | 1102 | NY |
| 1103-3 | 6/4/19 | NY | N | | 3 | Y | Y | Y | NY3 | 1103 | NY |
| 1104-1 | 6/4/19 | NY | N | | 1 | N | N | N | NY1 | 1104 | NY |
| 1105-2 | 6/4/19 | NY | N | | 2 | N | N | N | NY2 | 1105 | NY |
| 1106-1 | 6/4/19 | NY | N | | 1 | Y | Y | Y | NY1 | 1106 | NY |
| 1107-2 | 6/4/19 | NY | N | | 2 | Y | N | Y | NY2 | 1107 | NY |
| 1108-2 | 6/4/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1108 | NY |
| 1109-3 | 6/4/19 | NY | N | | 3 | Y | N | Y | NY3 | 1109 | NY |
| 1110-2 | 6/4/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1110 | NY |
| 1111-4 | 6/3/19 | NY | N | | 4 | N | N | N | NY4 | 1111 | NY |
| 1112-2 | 6/4/19 | NY | N | | 2 | N | N | N | NY2 | 1112 | NY |
| 1113-3 | 6/4/19 | NY | N | | 3 | N | N | N | NY3 | 1113 | NY |
| 1114-4 | 6/4/19 | NY | N | | 4 | N | N | N | NY4 | 1114 | NY |
| 1115-4 | 6/4/19 | NY | N | | 4 | | | | NY4 | 1115 | NY |
| 1116-1 | 6/4/19 | NY | N | | 1 | N | N | N | NY 1 | 1116 | NY |
| 1117-2 | 6/4/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1117 | NY |
| 1118-8 | 6/4/19 | NY | N | | 8 | N | N | N | NY8 | 1118 | NY |
| 1119-6 | 6/4/19 | NY | N | | 6 | Y | Y | Y | NY6 | 1119 | NY |
| 1120-2 | 6/4/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1120 | NY |
| 1121-6 | 6/4/19 | NY | N | | 6 | Y | Y | Y | NY6 | 1121 | NY |
| 1122-3 | 6/4/19 | NY | N | | 3 | N | N | N | NY3 | 1122 | NY |
| 1123-4 | 7/4/19 | NY | N | | 4 | Y | N | N | NY4 | 1123 | NY |
| 1124-2 | 6/4/19 | NY | N | | 2 | N | N | N | NY2 | 1124 | NY |
| 1125-3 | 6/4/19 | NY | N | | 3 | N | N | N | NY3 | 1125 | NY |
| 1126-7 | 6/4/19 | NY | N | | 7 | N | N | N | NY7 | 1126 | NY |
| 1127-3 | 6/4/19 | NY | N | | 3 | N | N | N | NY3 | 1127 | NY |
| 1128-3 | 6/4/19 | NY | N | | 3 | N | N | N | NY3 | 1128 | NY |
| 1129-1 | 6/4/19 | NY | N | | 1 | N | N | N | NY1 | 1129 | NY |
| 1130-2 | 6/4/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1130 | NY |
| 1131-1 | 6/4/19 | NY | N | | 1 | Y | N | Y | NY1 | 1131 | NY |
| 1132-9 | 6/4/19 | NY | N | | 9 | Y | N | N | NY9 | 1132 | NY |
| 1133-1 | 6/4/19 | NY | N | | 1 | N | N | N | NY1 | 1133 | NY |

**4**

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1134-4 | 6/4/19 | NY | N | | 4 | Y | N | N | NY4 | 1134 | NY |
| 1135-3 | 6/20/19 | CA | N | | 3 | N | N | N | CA3 | 1135 | CA |
| 1136-3 | 6/4/19 | NY | N | | 3 | Y | N | N | NY3 | 1136 | NY |
| 1137-3 | 6/4/19 | NY | N | | 3 | Y | N | N | NY3 | 1137 | NY |
| 1138-1 | 4/24/19 | CA | N | | 1 | N | N | N | CA1 | 1138 | CA |
| 1139-2 | 4/24/19 | CA | N | | 2 | Y | N | N | CA2 | 1139 | CA |
| 1140-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1140 | CA |
| 1141-2 | 4/24/19 | CA | N | | 2 | Y | N | N | CA2 | 1141 | CA |
| 1142-1 | 4/24/19 | CA | N | | 1 | N | N | N | CA1 | 1142 | CA |
| 1143-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1143 | CA |
| 1144-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1144 | CA |
| 1145-1 | 4/24/19 | CA | N | | 1 | Y | Y | N | CA1 | 1145 | CA |
| 1146-1 | 4/24/19 | CA | N | | 1 | N | N | N | CA1 | 1146 | CA |
| 1147-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1147 | CA |
| 1148-2 | 4/24/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1148 | CA |
| 1149-2 | 4/24/19 | CA | N | | 2 | N | N | N | CA2 | 1149 | CA |
| 1150-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1150 | CA |
| 1151-2 | 4/24/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1151 | CA |
| 1152-3 | 4/24/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1152 | CA |
| 1153-2 | 4/24/19 | CA | N | | 2 | N | N | N | CA2 | 1153 | CA |
| 1154-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1154 | CA |
| 1155-4 | 4/24/19 | CA | N | | 4 | Y | Y | Y | CA4 | 1155 | CA |
| 1156-2 | 4/24/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1156 | CA |
| 1157-2 | 4/24/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1157 | CA |
| 1158-2 | 4/24/19 | CA | N | | 2 | Y | Y | N | CA2 | 1158 | CA |
| 1159-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1159 | CA |
| 1160-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1160 | CA |
| 1161-6 | 4/24/19 | CA | N | | 6 | Y | Y | Y | CA6 | 1161 | CA |
| 1162-3 | 4/24/19 | CA | N | | 3 | N | N | N | CA3 | 1162 | CA |
| 1163-2 | 4/24/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1163 | CA |
| 1164-1 | 4/24/19 | CA | N | | 1 | N | N | N | CA1 | 1164 | CA |
| 1165-3 | 4/24/19 | CA | N | | 3 | Y | N | N | CA3 | 1165 | CA |
| 1166-2 | 4/24/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1166 | CA |
| 1167-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1167 | CA |
| 1168-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1168 | CA |

**5**

**Exhibit B**

| 1169-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1169 | CA |
| 1170-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1170 | CA |
| 1171-3 | 4/24/19 | NC | N | | 3 | Y | N | N | NC3 | 1171 | NC |
| 1172-3 | 4/24/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1172 | CA |
| 1173-2 | 4/24/19 | CA | N | | 2 | N | N | N | CA2 | 1173 | CA |
| 1174-1 | 4/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1174 | CA |
| 1175-1 | 6/2/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1175 | CA |
| 1176-6 | 6/2/19 | CA | N | | 6 | Y | Y | Y | CA6 | 1176 | CA |
| 1177-1 | 6/2/19 | CA | N | | 1 | N | N | N | CA1 | 1177 | CA |
| 1178-2 | 6/2/19 | CA | N | | 2 | N | N | N | CA2 | 1178 | CA |
| 1179-1 | 6/2/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1179 | CA |
| 1180-1 | 6/2/19 | CA | N | | 1 | Y | N | Y | CA1 | 1180 | CA |
| 1181-2 | 6/2/19 | CA | N | | 2 | N | N | N | CA2 | 1181 | CA |
| 1182-3 | 6/2/19 | CA | N | | 3 | N | N | N | CA3 | 1182 | CA |
| 1183-1 | 6/2/19 | CA | N | | 1 | N | N | N | CA1 | 1183 | CA |
| 1184-2 | 6/2/19 | CA | N | | 2 | Y | N | Y | CA2 | 1184 | CA |
| 1185-1 | 6/2/19 | CA | N | | 1 | Y | N | Y | CA1 | 1185 | CA |
| 1186-3 | 6/2/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1186 | CA |
| 1187-1 | 6/2/19 | CA | N | | 1 | N | N | N | CA1 | 1187 | CA |
| 1188-1 | 6/2/19 | CA | N | | 1 | N | N | N | CA1 | 1188 | CA |
| 1189-2 | 6/2/19 | CA | N | | 2 | N | N | N | CA2 | 1189 | CA |
| 1190-1 | 6/1/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1190 | CA |
| 1191-1 | 6/2/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1191 | CA |
| 1192-2 | 6/2/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1192 | CA |
| 1193-4 | 6/2/19 | CA | N | | 4 | N | N | N | CA4 | 1193 | CA |
| 1194-2 | 6/2/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1194 | CA |
| 1195-3 | 6/2/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1195 | CA |
| 1196-2 | 6/2/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1196 | CA |
| 1197-2 | 6/2/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1197 | CA |
| 1198-2 | 6/2/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1198 | CA |
| 1199-1 | 6/2/19 | CA | N | | 1 | N | N | N | CA1 | 1199 | CA |
| 1200-3 | 6/2/19 | CA | N | | 3 | N | N | N | CA3 | 1200 | CA |
| 1201-3 | 6/2/19 | CA | N | | 3 | N | N | N | CA3 | 1201 | CA |
| 1202-3 | 6/2/19 | CA | N | | 3 | N | N | N | CA3 | 1202 | CA |
| 1203-1 | 6/2/19 | CA | N | | 1 | N | N | N | CA1 | 1203 | CA |

**Exhibit B**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1204-2 | 6/2/19 | CA | N | | | | | | | 2 | N | N | N | CA2 | 1204 | CA |
| 1205-1 | 6/2/19 | CA | N | | | | | | | 1 | N | N | N | CA1 | 1205 | CA |
| 1206-2 | 6/2/19 | CA | N | | | | | | | 2 | Y | Y | Y | CA2 | 1206 | CA |
| 1207-1 | 6/2/19 | CA | N | | | | | | | 1 | N | N | N | CA1 | 1207 | CA |
| 1208-1 | 6/2/19 | CA | N | | | | | | | 1 | N | N | N | CA1 | 1208 | CA |
| 1209-1 | 6/2/19 | CA | N | | | | | | | 1 | N | N | N | CA1 | 1209 | CA |
| 1210-2 | 6/2/19 | CA | N | | | | | | | 2 | N | N | N | CA2 | 1210 | CA |
| 1211-1 | 6/2/19 | CA | N | | | | | | | 1 | N | N | N | CA1 | 1211 | CA |
| 1212-1 | 6/2/19 | CA | N | | | | | | | 1 | Y | Y | Y | CA1 | 1212 | CA |
| 1213-1 | 6/2/19 | CA | N | | | | | | | 1 | Y | Y | Y | CA1 | 1213 | CA |
| 1214-1 | 4/24/19 | CA | N | | | | | | | 1 | N | N | N | CA1 | 1214 | CA |
| 1215-2 | 6/20/19 | NY | N | | | | | | | 2 | Y | N | N | NY2 | 1215 | NY |
| 1216-2 | 8/14/19 | NY | N | SIDS | #### | 6 mo | Y | 4/5/12 | N | 2 | Y | Y | Y | NY2 | 1216 | NY |
| 1217-2 | 8/14/19 | NY | N | | | | | | | 2 | Y | Y | Y | NY2 | 1217 | NY |
| 1218-1 | 8/14/19 | NY | N | | | | | | | 1 | Y | N | N | NY1 | 1218 | NY |
| 1219-1 | 8/14/19 | NY | N | | | | | | | 1 | Y | Y | Y | NY1 | 1219 | NY |
| 1220-1 | 8/14/19 | NY | N | | | | | | | 1 | Y | Y | Y | NY1 | 1220 | NY |
| 1221-3 | 8/14/19 | NY | N | | | | | | | 3 | Y | Y | Y | NY3 | 1221 | NY |
| 1222-2 | 8/14/19 | NY | N | | | | | | | 2 | N | N | N | NY2 | 1222 | NY |
| 1223-1 | 7/5/19 | NY | N | | | | | | | 1 | Y | N | N | NY1 | 1223 | NY |
| 1224-3 | 8/14/19 | NY | N | | | | | | | 3 | Y | Y | Y | NY3 | 1224 | NY |
| 1225-7 | 8/14/19 | NY | N | | | | | | | 7 | Y | N | Y | NY7 | 1225 | NY |
| 1226-1 | 8/13/19 | NY | N | | | | | | | 1 | Y | Y | Y | NY1 | 1226 | NY |
| 1227-4 | 8/14/19 | NY | N | | | | | | | 4 | Y | N | Y | NY4 | 1227 | NY |
| 1228-3 | 8/14/19 | NY | N | | | | | | | 3 | Y | N | Y | NY3 | 1228 | NY |
| 1229-3 | 8/14/19 | NY | N | | | | | | | 3 | Y | N | N | NY3 | 1229 | NY |
| 1230-1 | 8/14/19 | NY | N | | | | | | | 1 | Y | N | N | NY1 | 1230 | NY |
| 1231-2 | 8/16/19 | NY | N | | | | | | | 2 | Y | N | N | NY2 | 1231 | NY |
| 1232-7 | 8/14/19 | NY | N | | | | | | | 7 | N | N | N | NY7 | 1232 | NY |
| 1233-2 | 8/14/19 | NY | N | | | | | | | 2 | Y | Y | Y | NY2 | 1233 | NY |
| 1234-1 | 8/14/19 | NY | N | | | | | | | 1 | Y | N | Y | NY1 | 1234 | NY |
| 1235-1 | 8/14/19 | NY | N | | | | | | | 1 | N | N | N | NY1 | 1235 | NY |
| 1236-2 | 8/14/19 | NY | N | | | | | | | 2 | Y | Y | Y | NY2 | 1236 | NY |
| 1237-1 | 8/14/19 | NY | N | | | | | | | 1 | Y | Y | Y | NY1 | 1237 | NY |
| 1238-1 | 8/14/19 | NY | N | | | | | | | 1 | Y | N | N | NY1 | 1238 | NY |

**7**

**Exhibit B**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1239-2 | 8/14/19 | NY | N | | | 2 | N | N | N | NY2 | 1239 | NY |
| 1240-2 | 8/14/19 | NY | N | | | 2 | N | N | N | NY2 | 1240 | NY |
| 1241-2 | 8/14/19 | NY | N | | | 2 | Y | N | N | NY2 | 1241 | NY |
| 1242-1 | 8/14/19 | NY | N | | | 1 | Y | Y | Y | NY1 | 1242 | NY |
| 1243-4 | 8/14/19 | NY | N | | | 4 | N | N | N | NY4 | 1243 | NY |
| 1244-3 | 8/14/19 | NY | N | | | 3 | N | N | N | NY3 | 1244 | NY |
| 1245-5 | 8/14/19 | NY | N | | | 5 | Y | Y | Y | NY5 | 1245 | NY |
| 1246-2 | 8/14/19 | NY | N | | | 2 | Y | Y | Y | NY2 | 1246 | NY |
| 1247-1 | 8/14/19 | NY | N | | | 1 | Y | Y | N | NY1 | 1247 | NY |
| 1248-1 | 8/14/19 | NY | N | | | 1 | Y | N | N | NY1 | 1248 | NY |
| 1249-2 | 8/14/19 | NY | N | | | 2 | Y | N | N | NY2 | 1249 | NY |
| 1250-2 | 8/14/19 | NY | N | | | 2 | Y | N | Y | NY2 | 1250 | NY |
| 1251-2 | 8/14/19 | NY | N | | | 2 | Y | N | Y | NY2 | 1251 | NY |
| 1252-1 | 8/14/19 | NY | N | | | 1 | Y | Y | N | NY1 | 1252 | NY |
| 1253-1 | 8/14/19 | NY | N | | | 1 | Y | N | Y | NY1 | 1253 | NY |
| 1254-5 | 8/14/19 | NY | N | | | 5 | Y | Y | N | NY5 | 1254 | NY |
| 1255-1 | 8/14/19 | NY | N | | | 1 | Y | Y | Y | NY1 | 1255 | NY |
| 1256-1 | 8/14/19 | NY | N | | | 1 | N | N | N | NY1 | 1256 | NY |
| 1257-9 | 8/14/19 | NY | N | | | 9 | Y | Y | N | NY9 | 1257 | NY |
| 1258-3 | 8/14/19 | NY | N | | | 3 | N | N | N | NY3 | 1258 | NY |
| 1259-5 | 8/14/19 | NY | N | | | 5 | Y | Y | N | NY5 | 1259 | NY |
| 1260-1 | 8/14/19 | NY | N | | | 1 | Y | Y | Y | NY1 | 1260 | NY |
| 1261-1 | 8/6/19 | CA | N | | | 1 | Y | Y | Y | CA1 | 1261 | CA |
| 1262-6 | 8/2/19 | NY | N | | | 6 | Y | Y | Y | NY6 | 1262 | NY |
| 1263-2 | 6/2/19 | CA | N | | | 2 | Y | Y | Y | CA2 | 1263 | CA |
| 1264-1 | 10/20/19 | NY | N | | | 1 | Y | N | N | NY1 | 1264 | NY |
| 1265-3 | 10/25/19 | CA | N | | | 3 | Y | Y | N | CA3 | 1265 | CA |
| 1266-1 | 10/28/19 | CA | N | | | 1 | Y | Y | Y | CA1 | 1266 | CA |
| 1267-2 | 9/13/19 | VA | N | | | 2 | N | N | N | VA2 | 1267 | VA |
| 1268-3 | 9/12/19 | CA | N | | | 3 | Y | Y | Y | CA3 | 1268 | CA |
| 1269-1 | 9/11/19 | CA | N | | | 1 | Y | Y | Y | CA1 | 1269 | CA |
| 1270-1 | 9/5/19 | NY | N | | | 1 | Y | Y | Y | NY1 | 1270 | NY |
| 1271-2 | 9/23/19 | CA | N | | | 2 | Y | Y | Y | CA2 | 1271 | CA |
| 1272-2 | 9/30/19 | KS | N | | | 2 | Y | N | N | KS2 | 1272 | KS |
| 1273-1 | 10/10/19 | CA | N | | | 1 | Y | Y | N | CA1 | 1273 | CA |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1274-4 | 10/1/19 | OR | N | | 4 | Y | N | N | OR4 | 1274 | OR |
| 1275-1 | 9/20/19 | CA | N | | 1 | N | N | N | CA1 | 1275 | CA |
| 1276-1 | 10/18/19 | FL | N | | 1 | Y | Y | Y | FL1 | 1276 | FL |
| 1277-1 | 10/13/19 | CA | N | | 1 | Y | N | Y | CA1 | 1277 | CA |
| 1278-2 | 10/14/19 | CA | N | | 2 | Y | N | N | CA2 | 1278 | CA |
| 1279-1 | 8/1/19 | WA | N | | 1 | Y | N | N | WA1 | 1279 | WA |
| 1280-1 | 8/7/19 | MA | N | | 1 | N | N | N | MA1 | 1280 | MA |
| 1281-1 | 10/22/19 | RI | N | | 1 | Y | Y | Y | RI1 | 1281 | RI |
| 1282-1 | 10/27/19 | CA | N | | 1 | Y | Y | N | CA1 | 1282 | CA |
| 1283-8 | 10/30/19 | NY | N | | 8 | Y | Y | Y | NY8 | 1283 | NY |
| 1284-3 | 10/8/19 | KS | N | | 3 | Y | N | N | KS3 | 1284 | KS |
| 1285-9 | 8/15/19 | CA | N | | 9 | Y | Y | N | CA9 | 1285 | CA |
| 1286-3 | 5/25/19 | CA | N | | 3 | N | N | N | CA3 | 1286 | CA |
| 1287-4 | 5/26/19 | KY | N | | 4 | Y | N | N | KY4 | 1287 | KY |
| 1288-2 | 5/26/19 | CA | N | | 2 | Y | N | N | CA2 | 1288 | CA |
| 1289-3 | 10/23/19 | TX | N | | 3 | Y | Y | Y | TX3 | 1289 | TX |
| 1290-4 | 9/11/19 | CA | N | | 4 | Y | N | Y | CA4 | 1290 | CA |
| 1291-1 | 9/12/19 | WA | N | | 1 | Y | Y | Y | WA1 | 1291 | WA |
| 1292-2 | 9/13/19 | CA | N | | 2 | Y | Y | N | CA2 | 1292 | CA |
| 1293-2 | 9/30/19 | IL | N | | 2 | N | N | Y | IL2 | 1293 | IL |
| 1294-2 | 9/13/19 | AZ | N | | 2 | Y | Y | Y | AZ2 | 1294 | AZ |
| 1295-2 | 9/11/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1295 | NY |
| 1296-1 | 9/6/19 | CA | N | | 1 | N | N | N | CA1 | 1296 | CA |
| 1297-2 | 9/15/19 | CA | N | | 2 | N | N | N | CA2 | 1297 | CA |
| 1298-3 | 9/11/19 | OR | N | | 3 | Y | Y | Y | OR3 | 1298 | OR |
| 1299-1 | 8/5/19 | WI | N | | 1 | Y | N | N | WI1 | 1299 | WI |
| 1300-2 | 8/13/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1300 | NY |
| 1301-2 | 8/5/19 | WA | N | | 2 | Y | Y | Y | WA2 | 1301 | WA |
| 1302-1 | 9/4/19 | NV | N | | 1 | N | N | N | NV1 | 1302 | NV |
| 1303-1 | 9/23/19 | CA | N | | 1 | N | N | N | CA1 | 1303 | CA |
| 1304-2 | 7/9/19 | WA | N | | 2 | Y | Y | Y | WA2 | 1304 | WA |
| 1305-2 | 8/9/19 | SC | N | | 2 | N | N | N | SC2 | 1305 | SC |
| 1306-1 | 9/13/19 | OR | N | | 1 | Y | Y | Y | OR1 | 1306 | OR |
| 1307-1 | 10/17/19 | CA | N | | 1 | Y | N | N | CA1 | 1307 | CA |
| 1308-3 | 9/13/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1308 | CA |

**Exhibit B**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1309-1 | 10/12/19 | LA | N | | 1 | Y | Y | N | LA1 | 1309 | LA |
| 1310-2 | 8/17/19 | MO | N | | 2 | N | N | N | MO2 | 1310 | MO |
| 1311-2 | 8/17/19 | IL | N | | 2 | Y | Y | Y | IL2 | 1311 | IL |
| 1312-3 | 8/2/19 | NY | N | | 3 | Y | Y | Y | NY3 | 1312 | NY |
| 1313-2 | 8/3/19 | MI | N | | 2 | Y | Y | Y | MI2 | 1313 | MI |
| 1314-3 | 8/5/19 | NY | N | | 3 | Y | Y | Y | NY3 | 1314 | NY |
| 1315-3 | 8/9/19 | CO | N | | 3 | Y | Y | Y | CO3 | 1315 | CO |
| 1316-3 | 8/10/19 | GA | N | | 3 | N | N | N | GA3 | 1316 | GA |
| 1317-4 | 8/17/19 | NY | N | | 4 | N | N | N | NY4 | 1317 | NY |
| 1318-4 | 8/14/19 | OR | N | | 4 | Y | Y | Y | OR4 | 1318 | OR |
| 1319-1 | 8/16/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1319 | CA |
| 1320-1 | 8/29/19 | NY | N | | 1 | N | N | N | NY1 | 1320 | NY |
| 1321-1 | 5/16/19 | NY | N | | 1 | Y | N | Y | NY1 | 1321 | NY |
| 1322-1 | 8/27/19 | NV | N | | 1 | Y | Y | N | NV1 | 1322 | NV |
| 1323-3 | 9/6/19 | KS | N | | 3 | Y | N | N | KS3 | 1323 | KS |
| 1324-3 | 8/11/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1324 | CA |
| 1325-1 | 7/8/19 | CA | N | | 1 | Y | N | Y | CA1 | 1325 | CA |
| 1326-2 | 7/24/19 | CA | N | | 2 | N | N | N | CA2 | 1326 | CA |
| 1327-2 | 8/3/19 | CA | N | | 2 | N | N | N | CA2 | 1327 | CA |
| 1328-1 | 8/1/19 | ID | N | | 1 | Y | Y | N | ID1 | 1328 | ID |
| 1329-1 | 7/9/19 | PA | N | | 1 | N | N | N | PA1 | 1329 | PA |
| 1330-2 | 7/8/19 | CA | N | | 2 | Y | Y | N | CA2 | 1330 | CA |
| 1331-3 | 8/7/19 | IN | N | | 3 | Y | Y | Y | IN3 | 1331 | IN |
| 1332-3 | 7/8/19 | ME | N | | 3 | Y | Y | Y | ME3 | 1332 | ME |
| 1333-2 | 7/5/19 | FL | N | | 2 | Y | Y | Y | FL2 | 1333 | FL |
| 1334-2 | 7/2/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1334 | CA |
| 1335-2 | 7/7/19 | CA | N | | 2 | N | N | N | CA2 | 1335 | CA |
| 1336-2 | 6/20/19 | OK | N | | 2 | N | N | N | OK2 | 1336 | OK |
| 1337-1 | 8/18/19 | NY | N | | 1 | N | N | N | NY1 | 1337 | NY |
| 1338-1 | 5/4/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1338 | CA |
| 1339-2 | 7/18/19 | MI | N | | 2 | Y | N | Y | MI2 | 1339 | MI |
| 1340-1 | 6/17/19 | MN | N | | 1 | N | N | N | MN1 | 1340 | MN |
| 1341-5 | 6/5/19 | NY | N | | 5 | Y | Y | Y | NY5 | 1341 | NY |
| 1342-1 | 8/2/19 | CA | N | | 1 | N | N | N | CA1 | 1342 | CA |
| 1343-1 | 7/30/19 | NY | N | | 1 | Y | Y | Y | NY1 | 1343 | NY |

**10**                                                                 **Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1344-1 | 8/4/19 | LA | N | | 1 | N | N | N | LA1 | 1344 | LA |
| 1345-3 | 5/35/2019 | FL | N | | 3 | Y | Y | Y | FL3 | 1345 | FL |
| 1346-4 | 6/1/19 | WA | N | | 4 | Y | Y | Y | WA4 | 1346 | WA |
| 1347-1 | 6/8/19 | CA | N | | 1 | N | N | N | CA1 | 1347 | CA |
| 1348-3 | 5/26/19 | AL | N | | 3 | Y | N | N | AL3 | 1348 | AL |
| 1349-1 | 6/5/19 | CA | N | | 1 | N | N | N | CA1 | 1349 | CA |
| 1350-3 | 6/7/19 | SC | N | | 3 | N | N | N | SC3 | 1350 | SC |
| 1351-1 | 6/5/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1351 | CA |
| 1352-2 | 6/6/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1352 | CA |
| 1353-1 | 6/29/19 | OR | N | | 1 | N | N | N | OR1 | 1353 | OR |
| 1354-1 | 5/28/19 | CA | N | | 1 | N | N | N | CA1 | 1354 | CA |
| 1355-2 | 6/15/19 | CA | N | | 2 | N | N | N | CA2 | 1355 | CA |
| 1356-1 | 6/16/19 | CA | N | | 1 | Y | N | N | CA1 | 1356 | CA |
| 1357-3 | 6/20/19 | CA | N | | 3 | Y | N | N | CA3 | 1357 | CA |
| 1358-1 | 5/28/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1358 | CA |
| 1359-4 | 5/30/19 | CA | N | | 4 | N | N | N | CA4 | 1359 | CA |
| 1360-1 | 5/1/19 | OR | N | | 1 | Y | Y | Y | OR1 | 1360 | OR |
| 1361-3 | 6/26/19 | NE | N | | 3 | Y | N | N | NE3 | 1361 | NE |
| 1362-1 | 5/29/19 | CA | N | | 1 | N | N | N | CA1 | 1362 | CA |
| 1363-2 | 5/30/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1363 | CA |
| 1364-2 | 7/5/19 | CA | N | | 2 | Y | Y | N | CA2 | 1364 | CA |
| 1365-1 | 7/1/19 | MT | N | | 1 | Y | Y | N | MT1 | 1365 | MT |
| 1366-3 | 5/3/19 | TX | N | | 3 | N | N | N | TX3 | 1366 | TX |
| 1367-2 | 5/14/19 | CA | N | | 2 | Y | N | N | CA2 | 1367 | CA |
| 1368-3 | 5/13/19 | CA | N | | 3 | N | N | N | CA3 | 1368 | CA |
| 1369-3 | 5/14/19 | CA | N | | 3 | Y | N | N | CA3 | 1369 | CA |
| 1370-2 | 5/11/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1370 | CA |
| 1371-1 | 5/13/19 | CA | N | | 1 | Y | N | Y | CA1 | 1371 | CA |
| 1372-1 | 5/14/19 | MI | N | | 1 | Y | Y | Y | MI1 | 1372 | MI |
| 1373-7 | 5/15/19 | MD | N | | 7 | Y | Y | Y | MD7 | 1373 | MD |
| 1374-2 | 5/31/19 | NC | N | | 2 | N | N | N | NC2 | 1374 | NC |
| 1375-1 | 5/17/19 | MI | N | | 1 | Y | Y | Y | MI1 | 1375 | MI |
| 1376-1 | 5/15/19 | MI | N | | 1 | Y | Y | N | MI1 | 1376 | MI |
| 1377-3 | 10/2/19 | WA | N | | 3 | Y | N | Y | WA3 | 1377 | WA |
| 1378-3 | 6/23/19 | KY | N | | 3 | Y | Y | Y | KY3 | 1378 | KY |

**11**

**Exhibit B**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1379-3 | 6/20/19 | NY | N | | | | 3 | Y | Y | Y | NY3 | 1379 | NY |
| 1380-3 | 9/30/19 | OH | N | | | | 3 | N | N | N | OH3 | 1380 | OH |
| 1381-3 | 5/12/19 | WA | N | | | | 3 | Y | N | Y | WA3 | 1381 | WA |
| 1382-2 | 5/10/19 | OR | N | | | | 2 | Y | N | Y | OR2 | 1382 | OR |
| 1383-2 | 6/22/19 | CA | N | | | | 2 | Y | Y | N | CA2 | 1383 | CA |
| 1384-2 | 10/24/19 | NY | N | | | | 2 | N | N | N | NY2 | 1384 | NY |
| 1385-4 | 10/18/19 | NH | Y | risomy-117 days | 17 days | N | N/A | N | 4 | Y | Y | Y | NH4 | 1385 | NH |
| 1386-3 | 7/30/19 | VA | N | | | | 3 | N | N | N | VA3 | 1386 | VA |
| 1387-5 | 5/21/19 | CA | N | | | | 5 | N | N | N | CA5 | 1387 | CA |
| 1388-1 | 10/1/19 | NY | N | | | | 1 | N | N | Y | NY1 | 1388 | NY |
| 1389-2 | 12/9/19 | CA | N | | | | 2 | Y | Y | N | CA2 | 1389 | CA |
| 1390-5 | 6/11/19 | CA | N | | | | 5 | Y | Y | N | CA5 | 1390 | CA |
| 1391-3 | 6/27/19 | CA | N | | | | 3 | Y | N | Y | CA3 | 1391 | CA |
| 1392-1 | 6/26/19 | IL | N | | | | 1 | N | N | N | IL1 | 1392 | IL |
| 1393-1 | 6/26/19 | CA | N | | | | 1 | Y | N | Y | CA1 | 1393 | CA |
| 1394-1 | 6/22/19 | AL | N | | | | 1 | Y | N | Y | AL1 | 1394 | AL |
| 1395-1 | 8/27/19 | VA | N | | | | 1 | Y | Y | Y | VA1 | 1395 | VA |
| 1396-1 | 5/23/19 | TX | N | | | | 1 | N | N | N | TX1 | 1396 | TX |
| 1397-2 | 6/26/19 | CA | N | | | | 2 | Y | N | N | CA2 | 1397 | CA |
| 1398-1 | 6/29/19 | MO | N | | | | 1 | Y | N | N | MO1 | 1398 | MO |
| 1399-1 | 6/14/19 | WA | N | | | | 1 | Y | Y | N | WA1 | 1399 | WA |
| 1400-2 | 5/11/19 | VA | N | | | | 2 | Y | Y | Y | VA2 | 1400 | VA |
| 1401-1 | 8/26/19 | CA | N | | | | 1 | Y | Y | Y | CA1 | 1401 | CA |
| 1402-3 | 8/20/19 | NY | N | | | | 3 | Y | Y | Y | NY3 | 1402 | NY |
| 1403-2 | 9/7/19 | NY | N | | | | 2 | Y | Y | N | NY2 | 1403 | NY |
| 1404-1 | 5/28/19 | TN | N | | | | 1 | N | N | N | TN1 | 1404 | TN |
| 1405-5 | 9/5/19 | IN | N | | | | 5 | Y | Y | Y | IN5 | 1405 | IN |
| 1406-1 | 9/11/19 | GA | N | | | | 1 | Y | Y | Y | GA1 | 1406 | GA |
| 1407-1 | 9/11/19 | CA | N | | | | 1 | Y | Y | N | CA1 | 1407 | CA |
| 1408-1 | 9/11/19 | RI | N | | | | 1 | Y | Y | Y | RI1 | 1408 | RI |
| 1409-5 | 8/21/19 | NY | N | | | | 5 | Y | N | N | NY5 | 1409 | NY |
| 1410-1 | 8/12/19 | NY | N | | | | 1 | Y | N | Y | NY1 | 1410 | NY |
| 1411-3 | 7/7/19 | TX | N | | | | 3 | N | N | N | TX3 | 1411 | TX |
| 1412-2 | 7/6/19 | CA | N | | | | 2 | Y | Y | N | CA2 | 1412 | CA |
| 1413-10 | 8/14/19 | CA | N | | | | 10 | Y | Y | Y | CA10 | 1413 | CA |

**12**                                                                         **Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1414-2 | 8/15/19 | TN | N | | 2 | Y | Y | Y | TN2 | 1414 | TN |
| 1415-1 | 8/31/19 | CA | N | | 1 | Y | N | Y | CA1 | 1415 | CA |
| 1416-2 | 9/4/19 | CA | N | | 2 | Y | Y | N | CA2 | 1416 | CA |
| 1417-3 | 8/14/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1417 | CA |
| 1418-2 | 8/19/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1418 | NY |
| 1419-3 | 8/14/19 | CA | N | | 3 | Y | Y | N | CA3 | 1419 | CA |
| 1420-3 | 8/15/19 | TX | N | | 3 | N | Y | Y | TX3 | 1420 | TX |
| 1421-2 | 8/16/19 | MT | N | | 2 | N | N | N | MT2 | 1421 | MT |
| 1422-1 | 8/13/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1422 | CA |
| 1423-2 | 7/30/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1423 | CA |
| 1424-2 | 7/7/19 | WA | N | | 2 | Y | N | Y | WA2 | 1424 | WA |
| 1425-3 | 7/18/19 | NY | N | | 3 | Y | Y | Y | NY3 | 1425 | NY |
| 1426-1 | 7/29/19 | FL | N | | 1 | Y | N | N | FL1 | 1426 | FL |
| 1427-2 | 7/22/19 | ME | N | | 2 | Y | Y | Y | ME2 | 1427 | ME |
| 1428-4 | 8/2/19 | MO | N | | 4 | Y | Y | Y | MO4 | 1428 | MO |
| 1429-1 | 8/3/19 | MI | N | | 1 | N | Y | Y | MI1 | 1429 | MI |
| 1430-3 | 9/4/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1430 | CA |
| 1431-2 | 8/25/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1431 | NY |
| 1432-2 | 8/25/19 | FL | N | | 2 | Y | Y | Y | FL2 | 1432 | FL |
| 1433-1 | 8/25/19 | NY | N | | 1 | Y | Y | Y | NY1 | 1433 | NY |
| 1434-2 | 8/27/19 | NY | N | | 2 | Y | N | Y | NY2 | 1434 | NY |
| 1435-1 | 8/23/19 | NY | N | | 1 | Y | Y | N | NY1 | 1435 | NY |
| 1436-1 | 9/3/19 | VA | N | | 1 | Y | Y | Y | VA1 | 1436 | VA |
| 1437-1 | 9/2/19 | OR | N | | 1 | Y | Y | Y | OR1 | 1437 | OR |
| 1438-2 | 6/24/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1438 | CA |
| 1439-2 | 5/30/19 | OH | N | | 2 | Y | Y | Y | OH2 | 1439 | OH |
| 1440-1 | 6/6/19 | CT | N | | 1 | N | N | N | CT1 | 1440 | CT |
| 1441-2 | 5/25/19 | MO | N | | 2 | Y | Y | Y | MO2 | 1441 | MO |
| 1442-1 | 5/30/19 | FL | N | | 1 | Y | Y | Y | FL1 | 1442 | FL |
| 1443-2 | 5/29/19 | CA | N | | 2 | N | N | N | CA2 | 1443 | CA |
| 1444-1 | 5/29/19 | AZ | N | | 1 | Y | Y | Y | AZ1 | 1444 | AZ |
| 1445-2 | 5/25/19 | NH | N | | 2 | Y | Y | Y | NH2 | 1445 | NH |
| 1446-2 | 2/13/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1446 | CA |
| 1447-2 | 5/25/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1447 | CA |
| 1448-1 | 5/27/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1448 | CA |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1449-2 | 5/23/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1449 | CA |
| 1450-1 | 5/22/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1450 | CA |
| 1451-1 | 5/25/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1451 | CA |
| 1452-2 | 5/21/19 | MA | N | | 2 | N | N | Y | MA2 | 1452 | MA |
| 1453-5 | 5/14/19 | CA | N | | 5 | Y | Y | N | CA5 | 1453 | CA |
| 1454-1 | 5/19/19 | CA | N | | 1 | Y | N | Y | CA1 | 1454 | CA |
| 1455-6 | 5/22/19 | FL | N | | 6 | Y | Y | Y | FL6 | 1455 | FL |
| 1456-3 | 5/22/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1456 | CA |
| 1457-3 | 5/26/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1457 | CA |
| 1458-3 | 5/22/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1458 | CA |
| 1459-1 | 5/22/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1459 | CA |
| 1460-2 | 6/7/19 | OR | N | | 2 | Y | Y | Y | OR2 | 1460 | OR |
| 1461-2 | 6/6/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1461 | NY |
| 1462-2 | 5/23/19 | MD | N | | 2 | Y | Y | Y | MD2 | 1462 | MD |
| 1463-2 | 5/30/19 | FL | N | | 2 | N | N | N | FL2 | 1463 | FL |
| 1464-2 | 6/4/19 | OR | N | | 2 | Y | Y | Y | OR2 | 1464 | OR |
| 1465-2 | 5/20/19 | MT | N | | 2 | Y | Y | Y | MT2 | 1465 | MT |
| 1466-1 | 5/15/19 | DE | N | | 1 | Y | N | N | DE1 | 1466 | DE |
| 1467-2 | 5/16/19 | CA | N | | 2 | N | N | N | CA2 | 1467 | CA |
| 1468-1 | 5/19/19 | FL | N | | 1 | N | N | N | FL1 | 1468 | FL |
| 1469-1 | 5/12/19 | TX | N | | 1 | N | N | N | TX1 | 1469 | TX |
| 1470-2 | 9/10/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1470 | CA |
| 1471-1 | 8/11/19 | CA | N | | 1 | Y | Y | N | CA1 | 1471 | CA |
| 1472-1 | 11/4/19 | CA | N | | 1 | Y | Y | N | CA1 | 1472 | CA |
| 1473-1 | 10/23/19 | OR | N | | 1 | Y | N | N | OR1 | 1473 | OR |
| 1474-1 | 10/22/19 | AZ | N | | 1 | Y | N | N | AZ1 | 1474 | AZ |
| 1475-3 | 6/20/19 | FL | N | | 3 | N | N | Y | FL3 | 1475 | FL |
| 1476-3 | 9/23/19 | NY | N | | 3 | Y | N | N | NY3 | 1476 | NY |
| 1477-2 | 6/10/19 | NY | N | | 2 | Y | N | N | NY2 | 1477 | NY |
| 1478-1 | 6/7/19 | NY | N | | 1 | Y | N | N | NY1 | 1478 | NY |
| 1479-2 | 9/6/19 | KY | N | | 2 | Y | N | N | KY2 | 1479 | KY |
| 1480-2 | 6/7/19 | CA | N | | 2 | Y | N | N | CA2 | 1480 | CA |
| 1481-1 | 6/24/19 | NJ | N | | 1 | Y | N | N | NJ1 | 1481 | NJ |
| 1482-4 | 5/8/19 | NV | N | | 4 | Y | N | N | NV4 | 1482 | NV |
| 1483-2 | 7/6/19 | NY | N | | 2 | Y | N | N | NY2 | 1483 | NY |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1484-2 | 5/23/19 | CA | N | | 2 | Y | N | N | CA2 | 1484 | CA |
| 1485-2 | 6/28/19 | NJ | N | | 2 | Y | Y | Y | NJ2 | 1485 | NJ |
| 1486-3 | 6/18/19 | TX | N | | 3 | Y | N | N | TX3 | 1486 | TX |
| 1487-2 | 6/25/19 | UT | N | | 2 | Y | Y | Y | UT2 | 1487 | UT |
| 1488-1 | 5/29/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1488 | CA |
| 1489-2 | 5/28/19 | OR | N | | 2 | Y | N | N | OR2 | 1489 | OR |
| 1490-2 | 8/20/19 | NY | N | | 2 | Y | N | N | NY2 | 1490 | NY |
| 1491-2 | 1/27/20 | CA | N | | 2 | Y | N | N | CA2 | 1491 | CA |
| 1492-1 | 5/25/19 | PA | N | | 1 | Y | Y | Y | PA1 | 1492 | PA |
| 1493-3 | 7/15/19 | CA | N | | 3 | N | N | N | CA3 | 1493 | CA |
| 1494-1 | 5/25/19 | NJ | N | | 1 | Y | N | N | NJ1 | 1494 | NJ |
| 1495-2 | 5/29/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1495 | CA |
| 1496-1 | 6/22/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1496 | CA |
| 1497-2 | 9/17/19 | NY | N | | 2 | Y | Y | N | NY2 | 1497 | NY |
| 1498-1 | 6/24/19 | NY | N | | 1 | Y | N | N | NY1 | 1498 | NY |
| 1499-4 | 5/9/19 | TN | N | | 4 | Y | Y | Y | TN4 | 1499 | TN |
| 1500-1 | 6/16/19 | MA | N | | 1 | N | N | N | MA1 | 1500 | MA |
| 1501-2 | 7/31/19 | PA | N | | 2 | N | N | N | PA2 | 1501 | PA |
| 1502-1 | 7/11/02019 | AK | N | | 1 | Y | Y | Y | AK1 | 1502 | AK |
| 1503-1 | 6/26/19 | CA | N | | 1 | N | N | N | CA1 | 1503 | CA |
| 1504-1 | 4/24/19 | CA | N | | 1 | N | N | N | CA1 | 1504 | CA |
| 1505-4 | 6/4/19 | ND | N | | 4 | N | N | N | ND4 | 1505 | ND |
| 1506-1 | 7/24/19 | OR | N | | 1 | Y | Y | N | OR1 | 1506 | OR |
| 1507-3 | 6/18/19 | WA | N | | 3 | Y | N | N | WA3 | 1507 | WA |
| 1508-1 | 8/12/19 | FL | N | | 1 | N | N | N | FL1 | 1508 | FL |
| 1509-2 | 4/19/19 | FL | N | | 2 | Y | Y | N | FL2 | 1509 | FL |
| 1510-2 | 6/26/19 | NY | N | | 2 | N | N | N | NY2 | 1510 | NY |
| 1511-1 | 6/24/19 | CA | N | | 1 | Y | N | N | CA1 | 1511 | CA |
| 1512-4 | 6/26/19 | MI | N | | 4 | N | N | N | MI4 | 1512 | MI |
| 1513-1 | 6/27/19 | MO | N | | 1 | Y | Y | Y | MO1 | 1513 | MO |
| 1514-1 | 5/12/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1514 | CA |
| 1515-1 | 5/27/19 | FL | N | | 1 | Y | Y | Y | FL1 | 1515 | FL |
| 1516-5 | 5/29/19 | ME | N | | 5 | Y | Y | Y | ME5 | 1516 | ME |
| 1517-1 | 6/5/19 | TX | N | | 1 | Y | Y | Y | TX1 | 1517 | TX |
| 1518-1 | 5/29/19 | WI | N | | 1 | Y | N | N | WI1 | 1518 | WI |

**15**                                                        **Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1519-6 | 6/15/19 | NY | N | | 6 | Y | Y | Y | NY6 | 1519 | NY |
| 1520-1 | 6/3/19 | CA | N | | 1 | Y | U | U | CA1 | 1520 | CA |
| 1521-3 | 5/21/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1521 | CA |
| 1522-2 | 6/30/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1522 | NY |
| 1523-4 | 5/26/19 | VA | N | | 4 | Y | N | Y | VA4 | 1523 | VA |
| 1524-1 | 5/30/19 | NY | N | | 1 | Y | Y | N | NY1 | 1524 | NY |
| 1525-3 | 6/23/19 | OR | N | | 3 | Y | Y | Y | OR3 | 1525 | OR |
| 1526-1 | 5/27/19 | AZ | N | | 1 | N | N | N | AZ1 | 1526 | AZ |
| 1527-1 | 5/28/19 | MI | N | | 1 | Y | Y | Y | MI1 | 1527 | MI |
| 1528-1 | 6/1/19 | CA | N | | 1 | Y | N | N | CA1 | 1528 | CA |
| 1529-2 | 6/15/19 | IL | N | | 2 | Y | Y | Y | IL2 | 1529 | IL |
| 1530-3 | 6/9/19 | NY | N | | 3 | Y | Y | Y | NY3 | 1530 | NY |
| 1531-2 | 6/10/19 | IL | N | | 2 | Y | U | U | IL2 | 1531 | IL |
| 1532-1 | 4/27/19 | OR | N | | 1 | Y | N | N | OR1 | 1532 | OR |
| 1533-2 | 5/9/19 | AZ | N | | 2 | Y | N | N | AZ2 | 1533 | AZ |
| 1534-2 | 5/9/19 | AZ | N | | 2 | Y | N | N | AZ2 | 1534 | AZ |
| 1535-2 | 5/9/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1535 | CA |
| 1536-1 | 5/9/19 | CA | N | | 1 | Y | N | N | CA1 | 1536 | CA |
| 1537-2 | 5/29/19 | CA | N | | 2 | Y | N | N | CA2 | 1537 | CA |
| 1538-1 | 5/27/19 | TX | N | | 1 | N | N | N | TX1 | 1538 | TX |
| 1539-2 | 5/9/19 | TX | N | | 2 | N | N | Y | TX2 | 1539 | TX |
| 1540-4 | 5/9/19 | TX | N | | 4 | Y | Y | Y | TX4 | 1540 | TX |
| 1541-1 | 5/9/19 | CA | N | | 1 | Y | Y | U | CA1 | 1541 | CA |
| 1542-1 | 5/13/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1542 | CA |
| 1543-3 | 7/19/19 | TX | N | | 3 | Y | Y | N | TX3 | 1543 | TX |
| 1544-1 | 5/21/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1544 | CA |
| 1545-4 | 5/1/19 | MT | N | | 4 | Y | Y | Y | MT4 | 1545 | MT |
| 1546-1 | 5/19/19 | TX | N | | 1 | Y | Y | Y | TX1 | 1546 | TX |
| 1547-1 | 5/14/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1547 | CA |
| 1548-1 | 6/18/19 | AZ | N | | 1 | N | N | N | AZ1 | 1548 | AZ |
| 1549-1 | 5/18/19 | MO | N | | 1 | Y | Y | Y | MO1 | 1549 | MO |
| 1550-2 | 5/20/19 | ID | N | | 2 | Y | N | N | ID2 | 1550 | ID |
| 1551-1 | 5/28/19 | CA | N | | 1 | Y | Y | N | CA1 | 1551 | CA |
| 1552-3 | 5/31/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1552 | CA |
| 1553-1 | 5/12/19 | MA | N | | 1 | Y | Y | Y | MA1 | 1553 | MA |

**16**

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1554-2 | 5/9/19 | CA | N | | 2 | N | N | N | CA2 | 1554 | CA |
| 1555-7 | 5/9/19 | CA | N | | 7 | Y | Y | Y | CA7 | 1555 | CA |
| 1556-1 | 7/25/19 | CA | N | | 1 | N | N | N | CA1 | 1556 | CA |
| 1557-4 | 5/19/19 | CA | N | | 4 | Y | Y | Y | CA4 | 1557 | CA |
| 1558-1 | 7/25/19 | OR | N | | 1 | N | N | N | OR1 | 1558 | OR |
| 1559-3 | 7/22/19 | ME | N | | 3 | Y | Y | Y | ME3 | 1559 | ME |
| 1560-2 | 5/29/19 | CA | N | | 2 | N | N | N | CA2 | 1560 | CA |
| 1561-1 | 5/13/20 | CA | N | | 1 | Y | N | N | CA1 | 1561 | CA |
| 1562-2 | 5/22/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1562 | CA |
| 1563-1 | 5/29/19 | CA | N | | 1 | N | N | N | CA1 | 1563 | CA |
| 1564-1 | 5/23/19 | CA | N | | 1 | Y | N | Y | CA1 | 1564 | CA |
| 1565-1 | 5/27/19 | CA | N | | 1 | N | N | N | CA1 | 1565 | CA |
| 1566-1 | 5/26/19 | CA | N | | 1 | N | N | N | CA1 | 1566 | CA |
| 1567-1 | 5/28/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1567 | CA |
| 1568-2 | 6/2/19 | NJ | N | | 2 | Y | Y | Y | NJ2 | 1568 | NJ |
| 1569-1 | 6/22/19 | FL | N | | 1 | Y | Y | Y | FL1 | 1569 | FL |
| 1570-1 | 6/24/19 | NY | N | | 1 | Y | N | N | NY1 | 1570 | NY |
| 1571-2 | 6/25/19 | PA | N | | 2 | N | N | N | PA2 | 1571 | PA |
| 1572-2 | 5/30/19 | CA | N | | 2 | N | N | N | CA2 | 1572 | CA |
| 1573-1 | 5/28/19 | CA | N | | 1 | N | N | N | CA1 | 1573 | CA |
| 1574-1 | 5/27/19 | OR | N | | 1 | Y | Y | N | OR1 | 1574 | OR |
| 1575-2 | 5/25/19 | VT | N | | 2 | Y | N | N | VT2 | 1575 | VT |
| 1576-5 | 5/25/19 | IL | N | | 5 | Y | Y | N | IL5 | 1576 | IL |
| 1577-2 | 5/29/19 | NY | N | | 2 | Y | N | N | NY 2 | 1577 | NY |
| 1578-4 | 5/1/19 | UT | N | | 4 | Y | Y | Y | UT4 | 1578 | UT |
| 1579-1 | 7/22/19 | LA | N | | 1 | N | N | N | LA1 | 1579 | LA |
| 1580-1 | 7/24/19 | FL | N | | 1 | Y | Y | N | FL1 | 1580 | FL |
| 1581-1 | 7/24/19 | TX | N | | 1 | Y | N | N | TX1 | 1581 | TX |
| 1582-1 | 11/20/19 | NY | N | | 1 | Y | Y | Y | NY1 | 1582 | NY |
| 1583-2 | 7/20/19 | NY | N | | 2 | Y | Y | Y | NY2 | 1583 | NY |
| 1584-5 | 7/17/19 | CA | N | | 5 | Y | Y | N | CA5 | 1584 | CA |
| 1585-1 | 6/3/19 | CA | N | | 1 | N | N | M | CA1 | 1585 | CA |
| 1586-1 | 6/17/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1586 | CA |
| 1587-2 | 6/4/19 | CA | N | | 2 | Y | Y | U | CA2 | 1587 | CA |
| 1588-3 | 5/27/19 | OH | N | | 3 | Y | Y | N | OH3 | 1588 | OH |

**17**

**Exhibit B**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1589-3 | 6/11/19 | WA | N | | | | | | 3 | N | N | N | WA3 | 1589 | WA |
| 1590-4 | 7/4/19 | FL | N | | | | | | 4 | Y | Y | Y | FL4 | 1590 | FL |
| 1591-1 | 10/1/19 | TN | N | leath- pr | #### | 28 wks | Y | N/A | N/A | 1 | Y | Y | Y | TN1 | 1591 | TN |
| 1592-1 | 6/5/19 | NY | N | | | | | | 1 | Y | Y | Y | NY1 | 1592 | NY |
| 1593-2 | 6/27/19 | CT | N | | | | | | 2 | Y | Y | Y | CT2 | 1593 | CT |
| 1594-2 | 5/10/19 | CA | N | | | | | | 2 | Y | N | Y | CA2 | 1594 | CA |
| 1595-1 | 5/25/19 | NC | N | | | | | | 1 | Y | Y | Y | NC1 | 1595 | NC |
| 1596-2 | 9/24/19 | CA | N | | | | | | 2 | Y | Y | Y | CA2 | 1596 | CA |
| 1597-3 | 9/12/19 | FL | N | | | | | | 3 | Y | N | Y | FL3 | 1597 | FL |
| 1598-2 | 9/30/19 | OH | N | | | | | | 2 | Y | N | Y | OH2 | 1598 | OH |
| 1599-2 | 6/2/19 | NY | N | | | | | | 2 | Y | Y | Y | NY2 | 1599 | NY |
| 1600-2 | 6/4/19 | WI | N | | | | | | 2 | Y | Y | Y | WI2 | 1600 | WI |
| 1601-3 | 5/24/19 | TX | N | | | | | | 3 | Y | N | N | TX3 | 1601 | TX |
| 1602-2 | 6/12/19 | DC | N | | | | | | 2 | Y | Y | Y | DC2 | 1602 | DC |
| 1603-2 | 6/10/19 | WI | N | | | | | | 2 | Y | N | N | WI2 | 1603 | WI |
| 1604-5 | 6/10/19 | NY | N | | | | | | 5 | Y | Y | Y | NY5 | 1604 | NY |
| 1605-3 | 6/11/19 | NY | N | | | | | | 3 | Y | Y | Y | NY3 | 1605 | NY |
| 1606-1 | 6/10/19 | CA | N | | | | | | 1 | Y | Y | Y | CA1 | 1606 | CA |
| 1607-1 | 6/11/19 | OK | N | | | | | | 1 | Y | N | N | OK1 | 1607 | OK |
| 1608-1 | 5/31/19 | CA | N | | | | | | 1 | Y | Y | Y | CA1 | 1608 | CA |
| 1609-5 | 6/12/19 | NY | N | | | | | | 5 | Y | Y | Y | NY5 | 1609 | NY |
| 1610-1 | 7/7/19 | AR | N | | | | | | 1 | Y | Y | Y | AR1 | 1610 | AR |
| 1611-1 | 6/17/19 | FL | N | | | | | | 1 | Y | N | Y | FL1 | 1611 | FL |
| 1612-2 | 5/24/19 | CA | N | | | | | | 2 | N | N | N | CA2 | 1612 | CA |
| 1613-1 | 5/24//2019 | OR | N | | | | | | 1 | Y | Y | Y | OR1 | 1613 | OR |
| 1614-2 | 5/30/19 | NY | N | | | | | | 2 | N | N | N | NY2 | 1614 | NY |
| 1615-1 | 5/21/19 | CA | N | | | | | | 1 | Y | Y | N | CA1 | 1615 | CA |
| 1616-3 | 5/31/19 | AR | N | | | | | | 3 | Y | Y | Y | AR3 | 1616 | AR |
| 1617-1 | 6/3/19 | NY | N | | | | | | 1 | Y | N | Y | NY1 | 1617 | NY |
| 1618-7 | 5/24/19 | NM | N | | | | | | 7 | Y | Y | N | NM7 | 1618 | NM |
| 1619-2 | 5/27/19 | NV | N | | | | | | 2 | Y | Y | Y | NV2 | 1619 | NV |
| 1620-3 | 5/30/19 | CA | N | | | | | | 3 | Y | Y | Y | CA3 | 1620 | CA |
| 1621-3 | 5/29/19 | WI | N | | | | | | 3 | Y | N | N | WI3 | 1621 | WI |
| 1622-1 | 5/26/19 | NY | N | | | | | | 1 | Y | Y | Y | NY1 | 1622 | NY |
| 1623-2 | 5/28/19 | NY | N | | | | | | 2 | Y | Y | Y | NY2 | 1623 | NY |

**18**                                                                 **Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1624-2 | 5/26/19 | WI | N | | 2 | N | N | N | WI2 | 1624 | WI |
| 1625-1 | 5/26/19 | TX | N | | 1 | Y | Y | Y | TX1 | 1625 | TX |
| 1626-4 | 5/24/19 | NM | N | | 4 | Y | Y | N | NM4 | 1626 | NM |
| 1627-3 | 5/25/19 | CO | N | | 3 | N | N | N | CO3 | 1627 | CO |
| 1628-1 | 5/29/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1628 | CA |
| 1629-1 | 5/25/19 | CA | N | | 1 | Y | N | Y | CA1 | 1629 | CA |
| 1630-1 | 6/16/19 | OH | N | | 1 | N | N | N | OH1 | 1630 | OH |
| 1631-3 | 6/18/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1631 | CA |
| 1632-1 | 5/12/19 | CA | N | | 1 | N | N | N | CA1 | 1632 | CA |
| 1633-1 | 5/10/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1633 | CA |
| 1634-3 | 5/14/19 | AR | N | | 3 | N | N | N | AR3 | 1634 | AR |
| 1635-2 | 5/30/19 | WA | N | | 2 | Y | Y | Y | WA2 | 1635 | WA |
| 1636-1 | 5/31/19 | MI | N | | 1 | Y | Y | Y | MI1 | 1636 | MI |
| 1637-5 | 6/20/19 | MO | N | | 5 | Y | Y | | MO5 | 1637 | MO |
| 1638-1 | 6/24/19 | NY | N | | 1 | Y | Y | Y | NY1 | 1638 | NY |
| 1639-2 | 6/3/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1639 | CA |
| 1640-1 | 6/31/2019 | CA | N | | 1 | N | N | N | CA1 | 1640 | CA |
| 1641-1 | 6/2/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1641 | CA |
| 1642-1 | 6/4/19 | CA | N | | 1 | N | N | N | CA1 | 1642 | CA |
| 1643-2 | 6/2/19 | IL | N | | 2 | Y | N | N | IL2 | 1643 | IL |
| 1644-3 | 6/3/19 | OR | N | | 3 | Y | N | N | OR3 | 1644 | OR |
| 1645-6 | 6/14/19 | TN | N | | 6 | N | N | N | TN6 | 1645 | TN |
| 1646-2 | 6/5/19 | TX | N | | 2 | N | N | N | TX2 | 1646 | TX |
| 1647-1 | 6/4/19 | MN | N | | 1 | Y | Y | N | MN1 | 1647 | MN |
| 1648-1 | 5/29/19 | CA | N | | 1 | N | N | N | CA1 | 1648 | CA |
| 1649-4 | 11/4/19 | MO | N | | 4 | Y | Y | Y | MO4 | 1649 | MO |
| 1650-1 | 5/15/19 | SC | N | | 1 | N | N | N | SC1 | 1650 | SC |
| 1651-4 | 5/26/19 | WI | N | | 4 | Y | Y | Y | WI4 | 1651 | WI |
| 1652-1 | 5/28/19 | NY | N | | 1 | Y | Y | Y | NY1 | 1652 | NY |
| 1653-2 | 6/19/19 | OR | N | | 2 | Y | Y | Y | OR2 | 1653 | OR |
| 1654-1 | 9/9/19 | PA | N | | 1 | Y | Y | N | PA1 | 1654 | PA |
| 1655-4 | 6/24/19 | NY | N | | 4 | Y | Y | Y | NY 4 | 1655 | NY |
| 1656-4 | 6/24/19 | TX | N | | 4 | Y | N | N | TX4 | 1656 | TX |
| 1657-3 | 7/18/19 | TX | N | | 3 | Y | Y | Y | TX3 | 1657 | TX |
| 1658-2 | 6/4/19 | TX | N | | 2 | N | N | N | TX2 | 1658 | TX |

**19**

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1659-1 | 6/4/19 | MO | N | | 1 | Y | N | N | MO1 | 1659 | MO |
| 1660-6 | 6/2/19 | MN | N | | 6 | Y | Y | Y | MN6 | 1660 | MN |
| 1661-1 | 7/11/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1661 | CA |
| 1662-1 | 7/15/19 | FL | N | | 1 | Y | Y | Y | FL1 | 1662 | FL |
| 1663-1 | 7/15/19 | CA | N | | 1 | Y | N | Y | CA1 | 1663 | CA |
| 1664-2 | 5/29/19 | CA | N | | 2 | Y | Y | N | CA2 | 1664 | CA |
| 1665-3 | 5/31/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1665 | CA |
| 1666-2 | 5/30/19 | OH | N | | 2 | N | N | Y | OH2 | 1666 | OH |
| 1667-2 | 5/27/19 | MN | N | | 2 | Y | Y | N | MN2 | 1667 | MN |
| 1668-1 | 5/26/19 | WA | N | | 1 | Y | Y | Y | WA1 | 1668 | WA |
| 1669-2 | 5/20/19 | OH | N | | 2 | Y | Y | Y | OH2 | 1669 | OH |
| 1670-1 | 5/29/10 | CA | N | | 1 | Y | Y | Y | CA1 | 1670 | CA |
| 1671-1 | 5/29/19 | CA | N | | 1 | N | N | N | CA1 | 1671 | CA |
| 1672-3 | 6/5/19 | CA | N | | 3 | Y | Y | Y | CA3 | 1672 | CA |
| 1673-1 | 6/9/19 | TX | N | | 1 | Y | N | Y | TX1 | 1673 | TX |
| 1674-2 | 6/2/19 | NH | N | | 2 | N | N | N | NH2 | 1674 | NH |
| 1675-1 | 5/20/19 | CA | N | | 1 | Y | Y | N | CA1 | 1675 | CA |
| 1676-1 | 5/29/19 | CA | N | | 1 | N | N | N | CA1 | 1676 | CA |
| 1677-2 | 5/25/19 | OR | N | | 2 | Y | N | Y | OR2 | 1677 | OR |
| 1678-1 | 5/1/19 | TX | N | | 1 | Y | N | Y | TX1 | 1678 | TX |
| 1679-1 | 5/28/19 | NY | N | | 1 | Y | Y | Y | NY1 | 1679 | NY |
| 1680-1 | 5/20/19 | AZ | N | | 1 | Y | N | N | AZ1 | 1680 | AZ |
| 1681-1 | 7/16/19 | NJ | N | | 1 | N | N | N | NJ1 | 1681 | NJ |
| 1682-1 | 7/15/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1682 | CA |
| 1683-1 | 6/7/19 | ND | N | | 1 | N | N | N | ND1 | 1683 | ND |
| 1684-2 | 6/28/19 | NY | N | | 2 | Y | N | Y | NY2 | 1684 | NY |
| 1685-4 | 12/30/19 | CA | N | | 4 | N | N | N | CA4 | 1685 | CA |
| 1686-5 | 6/7/19 | CA | N | | 5 | Y | Y | Y | CA5 | 1686 | CA |
| 1687-1 | 6/10/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1687 | CA |
| 1688-1 | 6/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1688 | CA |
| 1689-1 | 6/25/19 | NY | N | | 1 | Y | Y | N | NY1 | 1689 | NY |
| 1690-3 | 5/27/19 | HI | N | | 3 | Y | Y | N | HI3 | 1690 | HI |
| 1691-4 | 7/13/19 | CA | N | | 4 | N | N | N | CA4 | 1691 | CA |
| 1692-2 | 7/12/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1692 | CA |
| 1693-2 | 6/21/19 | CA | N | | 2 | N | N | N | CA2 | 1693 | CA |

**Exhibit B**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-1 | 7/16/19 | FL | N | | 1 | N | N | N | FL1 | 1694 | FL |
| 1695-2 | 8/12/19 | FL | N | | 2 | N | N | N | FL2 | 1695 | FL |
| 1696-1 | 8/12/19 | FL | N | | 1 | N | N | N | FL1 | 1696 | FL |
| 1697-3 | 8/12/19 | FL | N | | 3 | N | N | N | FL3 | 1697 | FL |
| 1698-3 | 8/12/19 | FL | N | | 3 | N | N | N | FL3 | 1698 | FL |
| 1699-3 | 7/29/19 | FL | N | | 3 | N | N | N | FL3 | 1699 | FL |
| 1700-1 | 7/11/19 | FL | N | | 1 | N | N | N | FL1 | 1700 | FL |
| 1701-1 | 7/30/19 | FL | N | | 1 | N | N | N | FL1 | 1701 | FL |
| 1702-3 | 8/3/19 | FL | N | | 3 | N | N | N | FL3 | 1702 | FL |
| 1703-2 | 7/31/19 | FL | N | | 2 | N | N | N | FL2 | 1703 | FL |
| 1704-2 | 8/7/19 | FL | N | | 2 | N | N | N | FL2 | 1704 | FL |
| 1705-1 | 8/10/19 | FL | N | | 1 | N | N | N | FL1 | 1705 | FL |
| 1706-1 | 7/31/19 | FL | N | | 1 | N | N | N | FL1 | 1706 | FL |
| 1707-1 | 7/31/19 | FL | N | | 1 | N | N | N | FL1 | 1707 | FL |
| 1708-1 | 8/2/19 | FL | N | | 1 | N | N | N | FL1 | 1708 | FL |
| 1709-1 | 12/9/12 | CA | N | | 1 | Y | N | N | CA1 | 1709 | CA |
| 1710-1 | 12/9/19 | CA | N | | 1 | Y | N | N | CA1 | 1710 | CA |
| 1711-1 | 12/9/19 | CA | N | | 1 | Y | Y | N | CA1 | 1711 | CA |
| 1712-1 | 12/9/19 | CA | N | | 1 | Y | N | Y | CA1 | 1712 | CA |
| 1713-1 | 12/9/19 | CA | N | | 1 | Y | N | N | CA1 | 1713 | CA |
| 1714-1 | 12/9/19 | CA | N | | 1 | N | N | N | CA1 | 1714 | CA |
| 1715-1 | 12/9/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1715 | CA |
| 1716-2 | 12/9/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1716 | CA |
| 1717-1 | 5/26/19 | CA | N | | 1 | N | N | N | CA1 | 1717 | CA |
| 1718-1 | 1/24/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1718 | CA |
| 1719-3 | 1/25/20 | CA | N | | 3 | Y | Y | Y | CA3 | 1719 | CA |
| 1720-1 | 12/6/19 | CA | N | | 1 | Y | Y | Y | CA1 | 1720 | CA |
| 1721-2 | 12/11/19 | CA | N | | 2 | Y | Y | Y | CA2 | 1721 | CA |
| 1722-1 | 6/16/19 | CA | N | | 1 | Y | Y | N | CA1 | 1722 | CA |
| 1723-2 | 7/20/19 | CA | N | | 2 | Y | Y | N | CA2 | 1723 | CA |
| 1724-1 | 5/28/19 | ME | N | | 1 | Y | N | N | ME1 | 1724 | ME |
| 1725-3 | 12/31/19 | NY | N | | 3 | Y | Y | N | NY3 | 1725 | NY |
| 1726-2 | 1/14/20 | NY | N | | 2 | Y | Y | Y | NY2 | 1726 | NY |
| 1727-1 | 1/31/20 | HI | N | | 1 | Y | Y | Y | HI1 | 1727 | HI |
| 1728-5 | 2/1/20 | AL | N | | 5 | Y | Y | Y | AL5 | 1728 | AL |

**Exhibit B**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| F-001-2 | 6/18/19 | CAN | N | 2 | Y | N | Y | 1 |
| F-002-2 | 5/31/19 | CAN | N | 2 | Y | N | Y | 2 |
| F-003-2 | 7/6/19 | CAN | N | 2 | N | N | N | 3 |
| F-004-2 | 7/7/19 | CAN | N | 2 | N | N | Y | 4 |
| F-005-2 | 9/29/19 | CAN | N | 2 | Y | N | N | 5 |
| F-006-1 | 10/17/19 | CAN | N | 1 | Y | Y | Y | 6 |
| F-007-4 | 6/1/19 | CAN | N | 4 | Y | N | Y | 7 |
| F-008-2 | 7/21/19 | CAN | N | 2 | N | N | N | 8 |
| F-009-2 | 5/9/19 | CAN | N | 2 | Y | Y | Y | 9 |
| F-010-2 | 9/3/19 | CAN | N | 2 | Y | N | N | 10 |
| F-011-3 | 7/15/19 | UK | N | 3 | Y | Y | Y | 11 |
| F-012-1 | 6/6/19 | UK | N | 1 | Y | N | Y | 12 |
| F-013-3 | 6/16/19 | UK | N | 3 | Y | Y | Y | 13 |
| F-014-12 | 6/27/19 | UK | N | 12 | Y | Y | Y | 14 |
| F-015-2 | 6/14/19 | UK | N | 2 | Y | N | N | 15 |
| F-016-3 | 6/24/19 | UK | N | 3 | Y | Y | N | 16 |
| F-017-3 | 6/10/19 | IRLND | N | 3 | Y | Y | N | 17 |
| F-018-2 | 5/30/19 | IRLND | N | 2 | N | N | N | 18 |
| F-019-2 | 6/17/19 | AUSTR | N | 2 | Y | Y | Y | 19 |
| F-020-1 | 5/27/19 | AUSTR | N | 1 | Y | Y | Y | 20 |
| F-021-3 | 7/10/19 | S. AFR | N | 3 | Y | Y | Y | 21 |
| F-022-6 | 10/23/19 | CAN | N | 6 | Y | Y | N | 22 |

**22**                                                    **Exhibit B**

| FILE NUMBER | AGE | SEX | PREG VAC | VIT K | 1 - DISEASE OR DISORDER | DATE | 2 - DISEASE | DATE | 3 - DISEASE | DATE | STATE | Confidence Rating | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001-1 | Less than 1 year | F | N | Y | | | | | | | CA | 0 | 10 | 1001 |
| 1001-2 | 3 years | F | N | Y | | | | | | | CA | 0 | 10 | 1001 |
| 1001-3 | 4 years | F | N | Y | | | | | | | CA | 0 | 10 | 1001 |
| 1001-4 | 9 years | M | N | N | | | | | | | CA | 0 | 10 | 1001 |
| 1002-1 | 2 years | M | N | N | | | | | | | CA | 0 | 10 | 1002 |
| 1003-1 | Less than 1 year | F | N | N | | | | | | | CA | 0 | 10 | 1003 |
| 1004-1 | 5 years | M | N | N | | | | | | | CA | 0 | 10 | 1004 |
| 1004-2 | 1 year | M | N | N | | | | | | | CA | 0 | 10 | 1004 |
| 1005-1 | Less than 1 year | M | N | N | | | | | | | CA | 0 | 10 | 1005 |
| 1006-1 | 2 years | M | N | N | | | | | | | CA | 0 | 10 | 1006 |
| 1006-2 | 6 years | F | N | N | | | | | | | CA | 0 | 10 | 1006 |
| 1007-1 | 3 years | F | Y | Y | | | | | | | CA | 0 | 10 | 1007 |
| 1008-1 | Less than 1 year | F | N | N | | | | | | | CA | 0 | 10 | 1008 |
| 1009-1 | 36 years | F | N | N | | | | | | | CA | 0 | 10 | 1009 |
| 1009-2 | 7 years | M | N | N | | | | | | | CA | 0 | 10 | 1009 |
| 1009-3 | 5 years | M | N | N | | | | | | | CA | 0 | 10 | 1009 |
| 1010-1 | 3 years | F | N | N | | | | | | | CA | 0 | 10 | 1010 |
| 1010-2 | 1 year | F | N | N | | | | | | | CA | 0 | 10 | 1010 |
| 1011-1 | 2 years | M | N | N | | | | | | | CA | 0 | 10 | 1011 |
| 1011-2 | 6 years | F | N | N | | | | | | | CA | 0 | 10 | 1011 |
| 1012-1 | Less than 1 year | F | N | N | | | | | | | CA | 0 | 10 | 1012 |
| 1012-2 | 3 years | M | N | N | | | | | | | CA | 0 | 10 | 1012 |
| 1013-1 | 28 years | M | N | U | | | | | | | CA | 0 | 10 | 1013 |
| 1013-2 | 30 years | F | N | U | | | | | | | CA | 0 | 10 | 1013 |
| 1014-1 | 5 years | F | N | N | | | | | | | CA | 0 | 10 | 1014 |
| 1015-1 | 5 years | M | U | Y | | | | | | | CA | 0 | 10 | 1015 |
| 1015--2 | 3 years | M | U | U | | | | | | | CA | 0 | 10 | 1015 |
| 1016-1 | 16 years | M | N | N | | | | | | | CA | 0 | 10 | 1016 |
| 1016-2 | 19 years | F | N | Y | | | | | | | CA | 0 | 10 | 1016 |
| 1017-1 | 9 years | M | N | N | | | | | | | CA | 0 | 10 | 1017 |
| 1017-2 | 6 years | F | N | N | | | | | | | CA | 0 | 9 | 1017 |
| 1018-1 | 4 years | F | N | N | | | | | | | CA | 0 | 10 | 1018 |
| 1018-2 | 7 years | M | N | N | | | | | | | CA | 0 | 10 | 1018 |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1019-1 | | 5 years | M | N | N | | | CA | 1 | 10 | 1019 |
| 1020-1 | | 4 years | M | N | N | ALLERGY- Food | U | CA | 0 | 10 | 1020 |
| 1021-2 | | 6 years | M | N | N | | | CA | 0 | 10 | 1021 |
| 1022-1 | | 8 years | M | N | Y | | | CA | 0 | 10 | 1022 |
| 1023-1 | | 14 years | F | N | U | | | CA | 0 | 9 | 1023 |
| 1024-1 | | 4 years | F | N | N | BIRTH- Congenital Thy Birth | | CA | 0 | 10 | 1024 |
| 1025-1 | | 1 year | M | N | N | | | CA | 0 | 10 | 1025 |
| 1025-2 | | 2 years | M | N | Y | | | CA | 0 | 10 | 1025 |
| 1026-1 | | 9 years | F | N | Y | | | CA | 0 | 10 | 1026 |
| 1026-2 | | 12 years | M | N | Y | | | CA | 0 | 10 | 1026 |
| 1027-1 | | 25 years | F | N | N | | | CA | 0 | 10 | 1027 |
| 1028-1 | | 10 years | F | U | Y | | | CA | 0 | 10 | 1028 |
| 1029-1 | | 10 years | M | N | N | MENTAL- Processing [ | Apr-18 | CA | 0 | 10 | 1029 |
| 1029-2 | | 7 years | M | N | N | | | CA | 0 | 10 | 1029 |
| 1029-3 | | 3 years | F | N | N | | | CA | 0 | 10 | 1029 |
| 1029-4 | | 1 year | F | N | N | | | CA | 0 | 10 | 1029 |
| 1030-1 | | 6 years | F | N | N | | | CA | 0 | 10 | 1030 |
| 1030-2 | | 2 years | F | N | Y | | | CA | 0 | 10 | 1030 |
| 1031-1 | | 3 years | M | N | N | | | CA | 0 | 10 | 1031 |
| 1032-1 | | Less than 1 year | F | N | N | | | CA | 0 | 10 | 1032 |
| 1033-1 | | 4 years | M | N | Y | | | CA | 0 | 10 | 1033 |
| 1034-1 | *** | Less than 1 year | M | N | Y | ALLERGY- Food | 15-Jun | CA | 0 | 10 | 1034 |
| 1035-1 | | 9 years | M | Y | N | | | CA | 0 | 10 | 1035 |
| 1036-1 | | 26 years | M | N | N | | | CA | 0 | 10 | 1036 |
| 1037-1 | | 32 years | M | N | Y | | | CA | 0 | 10 | 1037 |
| 1037-2 | | 12 years | M | N | Y | | | CA | 0 | 10 | 1037 |
| 1038-1 | | 4 years | F | N | N | | | CA | 0 | 10 | 1038 |
| 1038-2 | | 2 years | F | N | N | | | CA | 0 | 10 | 1038 |
| 1039-1 | | 11 years | M | N | N | | | CA | 0 | 10 | 1039 |
| 1039-2 | | 7 years | F | N | N | | | CA | 0 | 10 | 1039 |
| 1039-3 | | 13 years | M | N | N | | | CA | 0 | 10 | 1039 |
| 1040-1 | | 6 years | M | N | N | | | CA | 0 | 10 | 1040 |
| 1040-2 | | 1 year | M | N | N | | | CA | 0 | 10 | 1040 |
| 1041-1 | | 1 year | M | N | N | | | CA | 1 | 10 | 1041 |
| 1041-2 | | 4 years | M | N | N | | | CA | 0 | 10 | 1041 |
| 1042-1 | | 7 years | M | N | N | | | CO | 1 | 10 | 1042 |
| 1043-1 | | 15 years | M | N | N | | | CA | 0 | 10 | 1043 |
| 1043-2 | | 18 years | M | N | N | | | CA | 0 | 9 | 1043 |

**24**

**Exhibit B**

| ID | Age | Sex | | | Condition | | | | | State | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1044-1 | 4 years | M | Y | Y | SPEECH- disorder | 17-Jul | MENTAL- SP | Jul-17 | LUNGS- A | Jul-17 | CA | 0 | 10 | 1044 |
| 1045-1 | 8 years | F | N | Y | | | | | | | CA | 0 | 10 | 1045 |
| 1046-1 | 26 years | F | N | N | | | | | | | CA | 0 | 10 | 1046 |
| 1047-1 | 8 years | M | Y | U | SKIN- Eczema | Unspec | | | | | CA | 0 | 10 | 1047 |
| 1047-2 | 6 years | M | N | U | | | | | | | CA | 0 | 10 | 1047 |
| 1048-1 | 7 years | F | N | Y | | | | | | | CA | 0 | 10 | 1048 |
| 1048-2 | 4 years | M | N | N | | | | | | | CA | 0 | 10 | 1048 |
| 1049-1 | 2 years | F | N | Y | | | | | | | CA | 0 | 10 | 1049 |
| 1050-1 | 13 years | M | N | Y | | | | | | | CA | 0 | 10 | 1050 |
| 1051-1 | 2 years | F | Y | U | | | | | | | CA | 0 | 10 | 1051 |
| 1052-1 | Less than 1 year | M | N | N | | | | | | | CA | 0 | 10 | 1052 |
| 1053-1 | 5 years | F | N | Y | LUNGS- Asthma | U | | | | | CA | 1 | 10 | 1053 |
| 1053-2 | 2 years | F | N | N | | | | | | | CA | 1 | 10 | 1053 |
| 1054-1 | 12 years | F | N | Y | | | | | | | CA | 0 | 10 | 1054 |
| 1054-2 | 10 years | F | N | Y | | | | | | | CA | 0 | 10 | 1054 |
| 1054-3 | 3 years | F | N | Y | | | | | | | CA | 0 | 10 | 1054 |
| 1055-1 | 3 years | F | N | N | | | | | | | CA | 1 | 10 | 1055 |
| 1055-2 | Less than 1 year | M | N | N | | | | | | | CA | 0 | 10 | 1055 |
| 1056-1 | 6 years | M | N | N | | | | | | | CA | 0 | 10 | 1056 |
| 1056-2 | 3 years | M | N | N | | | | | | | CA | 0 | 10 | 1056 |
| 1057-1 | 4 years | F | N | N | | | | | | | CA | 0 | 10 | 1057 |
| 1057-2 | 2 years | M | N | N | | | | | | | CA | 0 | 10 | 1057 |
| 1058-1 | 2 years | F | Y | Y | BIRTH - Microcephely | Birth | BIRTH - cerel | Birth | | | CA | 0 | 10 | 1058 |
| 1059-1 | 3 years | F | Y | Y | | | | | | | CA | 0 | 10 | 1059 |
| 1060-1 | Less than 1 year | F | N | N | | | | | | | CA | 0 | 10 | 1060 |
| 1061-1 | 23 years | F | U | N | | | | | | | CA | 0 | 10 | 1061 |
| 1062-1 | 2 years | M | N | N | ALLERGY- Food | Aug-18 | | | | | CA | 0 | 10 | 1062 |
| 1063-1 | 7 years | M | N | N | ALLERGY- Food | May-13 | | | | | CA | 0 | 10 | 1063 |
| 1063-2 | 4 years | F | N | N | | | | | | | CA | 0 | 10 | 1063 |
| 1064-1 | 1 year | F | N | N | | | | | | | CA | 0 | 10 | 1064 |
| 1065-1 | 3 years | F | N | N | | | | | | | CA | 0 | 10 | 1065 |
| 1065-2 | 8 years | F | N | N | | | | | | | CA | 0 | 10 | 1065 |
| 1065-3 | 10 years | F | N | N | | | | | | | CA | 0 | 10 | 1065 |
| 1066-1 | 3 years | M | N | Y | | | | | | | CA | 0 | 10 | 1066 |
| 1067-1 | 1 year | M | N | N | | | | | | | CA | 0 | 10 | 1067 |
| 1068-1 | 6 years | M | N | N | | | | | | | CA | 0 | 10 | 1068 |
| 1068-2 | 11 years | F | N | Y | | | | | | | CA | 0 | 10 | 1068 |
| 1069-1 | 2 years | M | N | N | | | | | | | CA | 0 | 10 | 1069 |

**25**

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1070-1 | 14 years | M | N | N | | CA | 0 | 10 | 1070 |
| 1070-2 | 12 years | F | N | N | | CA | 0 | 10 | 1070 |
| 1070-3 | 10 years | M | N | N | | CA | 0 | 10 | 1070 |
| 1070-4 | 8 years | M | N | N | | CA | 0 | 8 | 1070 |
| 1070-5 | 4 years | F | N | N | | CA | 0 | 10 | 1070 |
| 1071-1 | 9 years | F | N | Y | | CA | 0 | 9 | 1071 |
| 1071-2 | 12 years | M | N | Y | | CA | 0 | 10 | 1071 |
| 1072-1 | 4 years | F | N | N | | CA | 1 | 10 | 1072 |
| 1073-1 | 4 years | F | N | N | | CA | 0 | 10 | 1073 |
| 1073-2 | 2 years | F | N | Y | | CA | 0 | 10 | 1073 |
| 1074-1 | 5 years | M | N | N | | CA | 0 | 10 | 1074 |
| 1075-1 | 4 years | F | N | Y | | CA | 0 | 10 | 1075 |
| 1076-1 | 3 years | M | N | N | | CA | 0 | 10 | 1076 |
| 1077-1 | 3 years | M | N | N | | CA | 0 | 10 | 1077 |
| 1077-2 | 6 years | F | N | N | | CA | 0 | 10 | 1077 |
| 1078-1 | 8 years | F | N | N | | CA | 0 | 10 | 1078 |
| 1079-1 | 21 years | F | N | N | | CA | 0 | 10 | 1079 |
| 1079-2 | 19 years | M | N | N | | CA | 0 | 10 | 1079 |
| 1079-3 | 16 years | M | N | N | | CA | 0 | 10 | 1079 |
| 1079-4 | 14 years | M | N | N | | CA | 0 | 10 | 1079 |
| 1079-5 | 11 years | F | N | N | | CA | 0 | 10 | 1079 |
| 1080-1 | 8 years | F | Y | N | | CA | 0 | 10 | 1080 |
| 1080-2 | 5 years | M | N | N | | CA | 0 | 10 | 1080 |
| 1081-1 | 4 years | F | N | N | | CA | 0 | 10 | 1081 |
| 1081-2 | 5 years | M | N | N | | CA | 0 | 10 | 1081 |
| 1082-1 | 3 years | M | N | N | | CA | 0 | 10 | 1082 |
| 1082-2 | 1 year | F | N | N | | CA | 0 | 10 | 1082 |
| 1083-1 | 2 years | F | N | Y | | CA | 0 | 10 | 1083 |
| 1083-2 | Less than 1 year | M | N | Y | | CA | 0 | 10 | 1083 |
| 1084-1 | 6 years | M | N | N | | CA | 0 | 10 | 1084 |
| 1084-2 | 4 years | F | N | N | | CA | 0 | 10 | 1084 |
| 1085-1 | 1 year | F | N | N | | CA | 0 | 10 | 1085 |
| 1085-2 | 3 years | F | N | N | | CA | 0 | 10 | 1085 |
| 1086-1 | 14 years | M | U | N | | CA | 0 | 10 | 1086 |
| 1087-1 | 4 years | F | N | Y | | CA | 0 | 10 | 1087 |
| 1087-2 | 9 years | F | N | Y | | CA | 0 | 10 | 1087 |
| 1088-1 | 1 year | M | N | N | | CA | 0 | 10 | 1088 |
| 1088-2 | 4 years | F | N | N | | CA | 0 | 10 | 1088 |

**Exhibit B**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1088-3 | 10 years | F | N | N | CA | 0 | 10 | 1088 |
| 1089-1 | 15 years | F | N | N | CA | 0 | 10 | 1089 |
| 1089-2 | 13 years | F | N | N | CA | 0 | 10 | 1089 |
| 1090-1 | 12 years | F | N | Y | CA | 1 | 10 | 1090 |
| 1090-2 | 5 years | M | N | Y | CA | 0 | 10 | 1090 |
| 1091-1 | 2 years | M | N | U | CA | 0 | 10 | 1091 |
| 1091-2 | Less than 1 year | F | N | N | CA | 0 | 10 | 1091 |
| 1092-1 | 2 years | F | N | N | CA | 0 | 10 | 1092 |
| 1093-1 | 15 years | M | N | N | CA | 0 | 10 | 1093 |
| 1093-2 | 10 years | F | N | N | CA | 0 | 10 | 1093 |
| 1094-1 | 1 year | F | N | N | CA | 0 | 10 | 1094 |
| 1095-1 | 9 years | M | N | N | CA | 1 | 10 | 1095 |
| 1095-2 | 7 years | M | N | N | CA | 0 | 10 | 1095 |
| 1096-1 | 1 year | M | N | N | CA | 0 | 10 | 1096 |
| 1097-1 | 6 years | M | N | Y | CA | 0 | 10 | 1097 |
| 1097-2 | 4 years | M | N | N | CA | 0 | 10 | 1097 |
| 1097-3 | 2 years | F | N | N | CA | 0 | 10 | 1097 |
| 1098-1 | 8 years | F | N | N | CA | 0 | 10 | 1098 |
| 1098-2 | 6 years | F | N | N | CA | 0 | 10 | 1098 |
| 1099-1 | 18 years | F | N | N | NY | 0 | 10 | 1099 |
| 1099-2 | 19 years | F | N | N | NY | 0 | 10 | 1099 |
| 1100-1 | Less than 1 year | M | N | Y | NY | 0 | 10 | 1100 |
| 1100-2 | 2 years | M | N | Y | NY | 0 | 9 | 1100 |
| 1101-1 | 2 years | F | N | Y | NY | 0 | 8 | 1101 |
| 1101-2 | 4 years | M | N | Y | NY | 0 | 10 | 1101 |
| 1102-1 | 6 years | M | N | Y | NY | 0 | 10 | 1102 |
| 1102-2 | 3 years | F | N | Y | NY | 0 | 10 | 1102 |
| 1103-1 | 15 years | F | N | N | NY | 0 | 10 | 1103 |
| 1103-2 | 11 years | F | N | N | NY | 0 | 10 | 1103 |
| 1103-3 | 6 years | F | N | N | NY | 0 | 10 | 1103 |
| 1104-1 | 19 years | F | N | N | NY | 0 | 10 | 1104 |
| 1105-1 | 10 years | M | N | U | NY | 1 | 10 | 1105 |
| 1105-2 | 6 years | M | N | N | NY | 1 | 10 | 1105 |
| 1106-1 | 2 years | F | N | Y | NY | 0 | 10 | 1106 |
| 1107-1 | 7 years | F | N | Y | NY | 0 | 10 | 1107 |
| 1107-2 | 9 years | F | N | Y | NY | 0 | 10 | 1107 |
| 1108-1 | 5 years | M | N | Y | NY | 0 | 10 | 1108 |
| 1108-2 | 3 years | M | N | N | NY | 0 | 10 | 1108 |

**27**                                                          **Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1109-1 | 5 years | M | N | Y | | | NY | 0 | 9.5 | 1109 |
| 1109-2 | 3 years | F | N | Y | ALLERGY- Food | Jun-18 | NY | 0 | 10 | 1109 |
| 1109-3 | 1 year | F | N | N | | | NY | 0 | 10 | 1109 |
| 1110-1 | 6 years | M | N | Y | | | NY | 0 | 10 | 1110 |
| 1110-2 | Less than 1 year | M | N | N | | | NY | 0 | 10 | 1110 |
| 1111-1 | 2 years | M | N | Y | BIRTH- Congenital Hea Birth | | NY | 0 | 10 | 1111 |
| 1111-2 | 11 years | M | N | Y | | | NY | 0 | 8 | 1111 |
| 1111-3 | 8 years | M | N | Y | | | NY | 0 | 10 | 1111 |
| 1111-4 | 5 years | F | N | Y | | | NY | 0 | 10 | 1111 |
| 1112-1 | 6 years | F | N | Y | | | NY | 0 | 10 | 1112 |
| 1112-2 | 3 years | M | N | Y | | | NY | 0 | 10 | 1112 |
| 1113-1 | 4 years | F | N | Y | | | NY | 0 | 10 | 1113 |
| 1113-2 | 2 years | F | N | Y | | | NY | 0 | 10 | 1113 |
| 1113-3 | Less than 1 year | F | N | Y | | | NY | 0 | 10 | 1113 |
| 1114-1 | Less than 1 year | F | N | N | | | NY | 0 | 10 | 1114 |
| 1114-2 | 6 years | F | N | Y | | | NY | 0 | 10 | 1114 |
| 1114-3 | 3 years | F | N | Y | | | NY | 0 | 10 | 1114 |
| 1114-4 | 8 years | M | N | Y | | | NY | 0 | 10 | 1114 |
| 1115-1 | 1 year | M | N | Y | | | NY | 0 | 10 | 1115 |
| 1115-2 | 4 years | F | N | Y | | | NY | 0 | 10 | 1115 |
| 1115-3 | 2 years | M | N | Y | | | NY | 0 | 10 | 1115 |
| 1115-4 | 7 years | M | N | Y | | | NY | 0 | 10 | 1115 |
| 1116-1 | 2 years | F | N | U | | | NY | 0 | 10 | 1116 |
| 1117-1 | 6 years | F | N | Y | | | NY | 0 | 10 | 1117 |
| 1117-2 | 3 years | M | N | N | | | NY | 1 | 9 | 1117 |
| 1118-1 | 30 years | F | N | N | | | NY | 2 | 10 | 1118 |
| 1118-2 | 22 years | F | N | N | | | NY | 3 | 8 | 1118 |
| 1118-3 | 20 years | M | N | N | | | NY | 2 | 9 | 1118 |
| 1118-4 | 16 years | M | N | N | | | NY | 2 | 10 | 1118 |
| 1118-5 | 36 years | F | N | Y | | | NY | 2 | 9 | 1118 |
| 1118-6 | 60 years | F | N | U | | | NY | 3 | 10 | 1118 |
| 1118-7 | 32 years | M | N | Y | | | NY | 2 | 10 | 1118 |
| 1118-8 | 26 years | M | N | Y | | | NY | 3 | 10 | 1118 |
| 1119-1 | 20 years | F | N | Y | | | NY | 1 | 10 | 1119 |
| 1119-2 | 15 years | M | N | Y | | | NY | 1 | 10 | 1119 |
| 1119-3 | 12 years | M | N | Y | | | NY | 1 | 9 | 1119 |
| 1119-4 | 9 years | F | N | N | | | NY | 1 | 10 | 1119 |
| 1119-5 | 6 years | F | N | N | | | NY | 0 | 10 | 1119 |

**Exhibit B**

| ID | Age | Sex | | | Condition | Date | Condition2 | Date2 | State | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1119-6 | 3 years | F | N | N | | | | | NY | 1 | 10 | 1119 |
| 1120-1 | 16 years | M | N | U | | | | | NY | 0 | 10 | 1120 |
| 1120-2 | 6 years | F | N | N | | | | | NY | 0 | 10 | 1120 |
| 1121-1 | 16 years | M | N | Y | | | | | NY | 2 | 10 | 1121 |
| 1121-2 | 13 years | F | N | Y | | | | | NY | 2 | 10 | 1121 |
| 1121-3 | 11 years | M | N | Y | | | | | NY | 1 | 10 | 1121 |
| 1121-4 | 10 years | M | N | Y | | | | | NY | 2 | 10 | 1121 |
| 1121-5 | 8 years | M | N | Y | | | | | NY | 1 | 10 | 1121 |
| 1121-6 | 5 years | F | N | Y | | | | | NY | 1 | 10 | 1121 |
| 1122-1 | 13 years | F | N | Y | MENTAL- Learning Dis | Jun-15 | | | NY | 0 | 10 | 1122 |
| 1122-2 | 12 years | F | N | Y | | | | | NY | 0 | 10 | 1122 |
| 1122-3 | 10 years | M | N | Y | | | | | NY | 0 | 8.5 | 1122 |
| 1123-1 | 7 years | F | N | Y | ALLERGY- Food | Oct.-17 | | | NY | 0 | 9.5 | 1123 |
| 1123-2 | 5 years | F | N | N | | | | | NY | 0 | 9 | 1123 |
| 1123-3 | 3 years | F | N | N | | | | | NY | 0 | 10 | 1123 |
| 1123-4 | 1 year | F | N | N | | | | | NY | 0 | 10 | 1123 |
| 1124-1 | Less than 1 year | F | N | Y | | | | | NY | 0 | 10 | 1124 |
| 1124-2 | 3 years | M | N | Y | | | | | NY | 0 | 10 | 1124 |
| 1125-1 | 1 year | F | N | Y | | | | | NY | 0 | 10 | 1125 |
| 1125-2 | 3 years | F | N | Y | | | | | NY | 0 | 10 | 1125 |
| 1125-3 | 4 years | M | N | Y | | | | | NY | 0 | 10 | 1125 |
| 1126-1 | 11 years | F | N | Y | | | | | NY | 0 | 10 | 1126 |
| 1126-2 | 9 years | M | N | Y | | | | | NY | 0 | 10 | 1126 |
| 1126-3 | 8 years | M | N | Y | | | | | NY | 0 | 10 | 1126 |
| 1126-4 | 5 years | F | N | N | | | | | NY | 0 | 10 | 1126 |
| 1126-5 | 3 years | M | N | N | | | | | NY | 0 | 10 | 1126 |
| 1126-6 | 2 years | M | N | N | | | | | NY | 0 | 10 | 1126 |
| 1126-7 | Less than 1 year | M | N | N | | | | | NY | 0 | 10 | 1126 |
| 1127-1 | 4 years | M | N | Y | | | | | NY | 2 | 10 | 1127 |
| 1127-2 | 2 years | M | N | Y | | | | | NY | 2 | 10 | 1127 |
| 1127-3 | 1 year | F | N | Y | | | | | NY | 2 | 10 | 1127 |
| 1128-1 | 7 years | M | N | Y | | | | | NY | 0 | 10 | 1128 |
| 1128-2 | 4 years | M | N | Y | | | | | NY | 0 | 10 | 1128 |
| 1128-3 | 1 year | M | N | Y | | | | | NY | 0 | 10 | 1128 |
| 1129-1 | 3 years | F | N | N | | | | | NY | 0 | 10 | 1129 |
| 1130-1 | 5 years | M | N | N | | | | | NY | 0 | 10 | 1130 |
| 1130-2 | 1 year | M | N | N | | | | | NY | 0 | 7.5 | 1130 |
| 1131-1 | 1 year | F | N | Y | ALLERGY- Multiple | Sep-18 | SKIN- Eczem | Jun-18 | NY | 0 | 10 | 1131 |

**29**                                                    **Exhibit B**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1132-1 | Less than 1 year | M | N | N | | | | | NY | 0 | | 10 1132 |
| 1132-2 | 14 years | M | N | Y | | | | | NY | 0 | | 10 1132 |
| 1132-3 | 12 years | F | N | Y | | | | | NY | 0 | | 10 1132 |
| 1132-4 | 10 years | M | N | Y | | | | | NY | 0 | | 10 1132 |
| 1132-5 | 8 years | F | N | Y | | | | | NY | 0 | | 10 1132 |
| 1132-6 | 7 years | F | N | Y | | | | | NY | 0 | | 10 1132 |
| 1132-7 | 5 years | M | N | Y | | | | | NY | 0 | | 10 1132 |
| 1132-8 | 4 years | M | N | N | | | | | NY | 0 | | 10 1132 |
| 1132-9 | 2 years | F | N | N | | | | | NY | 0 | | 10 1132 |
| 1133-1 | 2 years | F | N | N | | | | | NY | 0 | | 10 1133 |
| 1134-1 | 11 years | M | N | Y | | | | | NY | 0 | | 10 1134 |
| 1134-2 | 8 years | M | N | N | | | | | NY | 0 | | 10 1134 |
| 1134-3 | 3 years | F | N | N | | | | | NY | 0 | | 10 1134 |
| 1134-4 | 1 year | M | N | N | | | | | NY | 0 | | 10 1134 |
| 1135-1 | 50 years | F | N | N | | | | | CA | 0 | | 10 1135 |
| 1135-2 | 10 years | F | N | Y | | | | | CA | 0 | | 10 1135 |
| 1135-3 | 6 years | F | N | Y | | | | | CA | 0 | | 10 1135 |
| 1136-1 | 5 years | M | N | Y | | | | | NY | 2 | | 10 1136 |
| 1136-2 | 4 years | M | N | Y | | | | | NY | 2 | | 10 1136 |
| 1136-3 | 1 year | M | N | Y | | | | | NY | 2 | | 10 1136 |
| 1137-1 | 6 years | M | Y | Y | SKIN- Eczema | Jun-13 | LUNGS- Asth | Jun-17 | NY | 0 | | 9 1137 |
| 1137-2 | 4 years | M | N | Y | | | | | NY | 0 | | 9 1137 |
| 1137-3 | Less than 1 year | F | N | Y | | | | | NY | 0 | X | 1137 |
| 1138-1 | Less than 1 year | M | Y | Y | | | | | CA | 0 | X | 1138 |
| 1139-1 | 4 years | F | N | N | | | | | CA | 0 | X | 1139 |
| 1139-2 | 6 years | M | N | Y | | | | | CA | 0 | X | 1139 |
| 1140-1 | 1 year | M | N | N | | | | | CA | 0 | X | 1140 |
| 1141-1 | 7 years | M | N | N | | | | | CA | 0 | X | 1141 |
| 1141-2 | 4 years | M | N | N | | | | | CA | 0 | X | 1141 |
| 1142-1 | 6 years | F | U | Y | | | | | CA | 0 | X | 1142 |
| 1143-1 | 3 years | F | N | Y | | | | | CA | 0 | X | 1143 |
| 1144-1 | 1 year | M | N | N | | | | | CA | 0 | X | 1144 |
| 1145-1 | 5 years | F | N | Y | | | | | CA | 0 | X | 1145 |
| 1146-1 | 6 years | M | N | Y | | | | | CA | 0 | X | 1146 |
| 1147-1 | 1 year | F | N | N | | | | | CA | 0 | X | 1147 |
| 1148-1 | 6 years | F | N | Y | ALLERGY- Food | Jun-14 | | | CA | 0 | X | 1148 |
| 1148-2 | 4 years | M | N | Y | | | | | CA | 0 | X | 1148 |
| 1149-1 | 10 years | M | N | U | SKIN- Eczema | Jun-12 | | | CA | 1 | X | 1149 |

**30**                                                                 **Exhibit B**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1149-2 | 7 years | F | N | N | | CA | 1 | X | 1149 |
| 1150-1 | 4 years | M | Y | Y | BIRTH - In-Utero stroke Birth | CA | 0 | X | 1150 |
| 1151-1 | 2 years | M | Y | Y | | CA | 0 | X | 1151 |
| 1151-2 | 1 year | M | Y | Y | | CA | 0 | X | 1151 |
| 1152-1 | 1 year | M | N | N | | CA | 0 | X | 1152 |
| 1152-2 | 4 years | F | N | N | | CA | 0 | X | 1152 |
| 1152-3 | 3 years | M | N | N | | CA | 0 | X | 1152 |
| 1153-1 | 12 years | F | N | U | | CA | 0 | X | 1153 |
| 1153-2 | 9 years | M | N | U | | CA | 0 | X | 1153 |
| 1154-1 | 1 year | F | N | Y | | CA | 0 | X | 1154 |
| 1155-1 | 17 years | F | N | U | | CA | 0 | X | 1155 |
| 1155-2 | 15 years | M | N | U | | CA | 0 | X | 1155 |
| 1155-3 | 4 years | F | N | U | | CA | 0 | X | 1155 |
| 1155-4 | 3 years | F | N | U | | CA | 0 | X | 1155 |
| 1156-1 | 12 years | F | N | N | | CA | 0 | X | 1156 |
| 1156-2 | 15 years | F | N | N | | CA | 0 | X | 1156 |
| 1157-1 | 3 years | M | N | Y | | CA | 0 | X | 1157 |
| 1157-2 | Less than 1 year | F | N | Y | | CA | 0 | X | 1157 |
| 1158-1 | 6 years | M | Y | Y | NERVOUS SYSTEM- N   Jun-19 | CA | 0 | X | 1158 |
| 1158-2 | 3 years | F | N | N | | CA | 0 | X | 1158 |
| 1159-1 | 1 year | F | N | N | | CA | 0 | X | 1159 |
| 1160-1 | 3 years | M | N | Y | | CA | 0 | X | 1160 |
| 1161-1 | 34 years | M | N | Y | | CA | 0 | X | 1161 |
| 1161-2 | 33 years | F | N | Y | | CA | 0 | X | 1161 |
| 1161-3 | 32 years | M | N | Y | | CA | 0 | X | 1161 |
| 1161-4 | 30 years | M | N | Y | | CA | 0 | X | 1161 |
| 1161-5 | 29 years | F | N | Y | | CA | 0 | X | 1161 |
| 1161-6 | 27 years | M | N | Y | | CA | 0 | X | 1161 |
| 1162-1 | 13 years | F | N | Y | | CA | 0 | X | 1162 |
| 1162-2 | 5 years | F | N | N | | CA | 0 | X | 1162 |
| 1162-3 | 9 years | F | N | Y | | CA | 0 | X | 1162 |
| 1163-1 | 3 years | M | N | N | | CA | 0 | X | 1163 |
| 1163-2 | Less than 1 year | F | N | N | | CA | 0 | X | 1163 |
| 1164-1 | 6 years | F | N | U | | CA | 1 | X | 1164 |
| 1165-1 | 7 years | M | N | N | | CA | 0 | X | 1165 |
| 1165-2 | 5 years | M | N | N | | CA | 0 | X | 1165 |
| 1165-3 | 3 years | M | N | N | | CA | 0 | X | 1165 |
| 1166-1 | 15 years | F | N | N | | CA | 0 | X | 1166 |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1166-2 | 37 years | F | N | N | | CA | 0 | X | 1166 |
| 1167-1 | 4 years | F | N | N | | CA | 0 | X | 1167 |
| 1168-1 | 2 years | M | N | N | | CA | 0 | X | 1168 |
| 1169-1 | 3 years | F | N | N | | CA | 0 | X | 1169 |
| 1170-1 | 4 years | M | N | Y | | CA | 0 | X | 1170 |
| 1171-1 | 1 year | M | N | N | | NC | 0 | X | 1171 |
| 1171-2 | 3 years | F | N | N | | NC | 0 | X | 1171 |
| 1171-3 | 5 years | M | N | N | | NC | 0 | X | 1171 |
| 1172-1 | 2 years | F | N | N | | CA | 0 | X | 1172 |
| 1172-2 | 5 years | F | N | N | | CA | 0 | X | 1172 |
| 1172-3 | 32 years | F | N | N | | CA | 0 | X | 1172 |
| 1173-1 | 7 years | M | N | N | | CA | 0 | X | 1173 |
| 1173-2 | 3 years | M | N | N | | CA | 0 | X | 1173 |
| 1174-1 | 1 year | F | N | U | | CA | 0 | 10 | 1174 |
| 1175-1 | 8 years | M | N | N | | CA | 1 | 10 | 1175 |
| 1176-1 | 35 years | M | N | N | | CA | 0 | 10 | 1176 |
| 1176-2 | 30 years | F | N | N | | CA | 0 | 10 | 1176 |
| 1176-3 | 27 years | F | N | N | | CA | 0 | 10 | 1176 |
| 1176-4 | 24 years | M | N | N | | CA | 0 | 10 | 1176 |
| 1176-5 | 20 years | F | N | N | | CA | 0 | 10 | 1176 |
| 1176-6 | 28 years | F | N | N | | CA | 0 | 10 | 1176 |
| 1177-1 | 4 years | M | N | N | | CA | 0 | 10 | 1177 |
| 1178-1 | 5 years | F | N | N | | CA | 0 | 10 | 1178 |
| 1178-2 | 2 years | M | N | N | | CA | 0 | 10 | 1178 |
| 1179-1 | 5 years | M | N | N | | CA | 0 | 10 | 1179 |
| 1180-1 | 2 years | M | N | Y | | CA | 0 | 10 | 1180 |
| 1181-1 | 6 years | F | N | N | | CA | 0 | 10 | 1181 |
| 1181-2 | 4 years | F | N | N | | CA | 0 | 10 | 1181 |
| 1182-1 | 14 years | F | N | N | | CA | 0 | 10 | 1182 |
| 1182-2 | 8 years | M | N | N | | CA | 0 | 10 | 1182 |
| 1182-3 | 5 years | M | N | N | | CA | 0 | 10 | 1182 |
| 1183-1 | 2 years | M | N | N | | CA | 0 | 10 | 1183 |
| 1184-1 | 10 years | F | N | N | | CA | 1 | 10 | 1184 |
| 1184-2 | 4 years | M | N | N | | CA | 1 | 10 | 1184 |
| 1185-1 | 4 years | F | N | N | | CA | 0 | 10 | 1185 |
| 1186-1 | 11 years | F | N | N | | CA | 1 | 10 | 1186 |
| 1186-2 | 9 years | M | N | N | | CA | 1 | 10 | 1186 |
| 1186-3 | Less than 1 year | F | N | N | | CA | 0 | 9 | 1186 |

**32**                                    **Exhibit B**

| 1187-1 | 22 years | F | N | N | | | CA | 0 | 10 | 1187 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1188-1 | 24 years | M | N | N | | | CA | 0 | 10 | 1188 |
| 1189-1 | 27 years | F | N | N | | | CA | 0 | 10 | 1189 |
| 1189-2 | 1 year | M | N | N | | | CA | 0 | 10 | 1189 |
| 1190-1 | 5 years | F | N | N | | | CA | 0 | 10 | 1190 |
| 1191-1 | 2 years | M | N | Y | DIGESTIVE- Gasroente birth | DIGESTIVE- ( birth | CA | 0 | 10 | 1191 |
| 1192-1 | 10 years | F | N | Y | | | CA | 0 | 10 | 1192 |
| 1192-2 | 5 years | F | N | U | | | CA | 0 | 10 | 1192 |
| 1193-1 | 30 years | F | N | N | | | CA | 0 | 10 | 1193 |
| 1193-2 | 6 years | F | N | N | | | CA | 0 | 10 | 1193 |
| 1193-3 | 4 years | F | N | N | | | CA | 0 | 10 | 1193 |
| 1193-4 | 2 years | F | N | N | | | CA | 0 | 10 | 1193 |
| 1194-1 | 2 years | M | N | N | | | CA | 0 | 10 | 1194 |
| 1194-2 | 1 year | M | N | N | | | CA | 0 | 10 | 1194 |
| 1195-1 | Less than 1 year | F | N | N | | | CA | 0 | 10 | 1195 |
| 1195-2 | 5 years | F | N | N | | | CA | 0 | 10 | 1195 |
| 1195-3 | 3 years | M | N | N | | | CA | 0 | 10 | 1195 |
| 1196-1 | 6 years | M | N | U | | | CA | 0 | 10 | 1196 |
| 1196-2 | 3 years | M | N | N | | | CA | 0 | 10 | 1196 |
| 1197-1 | 4 years | F | Y | N | | | CA | 0 | 10 | 1197 |
| 1197-2 | 2 years | F | N | N | | | CA | 0 | 10 | 1197 |
| 1198-1 | Less than 1 year | F | N | N | | | CA | 0 | 10 | 1198 |
| 1198-2 | 2 years | M | Y | Y | | | CA | 0 | 10 | 1198 |
| 1199-1 | Less than 1 year | F | N | N | | | CA | 0 | 10 | 1199 |
| 1200-1 | 4 years | M | N | Y | | | CA | 0 | 10 | 1200 |
| 1200-2 | 2 years | F | N | Y | | | CA | 0 | 10 | 1200 |
| 1200-3 | Less than 1 year | N | N | Y | | | CA | 0 | 10 | 1200 |
| 1201-1 | Less than 1 year | F | N | N | | | CA | 0 | 10 | 1201 |
| 1201-2 | 2 years | M | N | N | | | CA | 0 | 10 | 1201 |
| 1201-3 | 5 years | M | N | N | | | CA | 0 | 10 | 1201 |
| 1202-1 | 5 years | F | N | N | | | CA | 0 | 10 | 1202 |
| 1202-2 | 3 years | M | N | N | | | CA | 0 | 10 | 1202 |
| 1202-3 | 1 year | F | N | N | | | CA | 0 | 10 | 1202 |
| 1203-1 | 10 years | M | N | N | | | CA | 1 | 10 | 1203 |
| 1204-1 | 20 years | F | N | N | | | CA | 0 | 10 | 1204 |
| 1204-2 | 15 years | F | N | N | | | CA | 0 | 10 | 1204 |
| 1205-1 | 1 year | F | N | Y | | | CA | 0 | 10 | 1205 |
| 1206-1 | 2 years | M | N | N | | | CA | 0 | 10 | 1206 |

**Exhibit B**

| ID | Age | Sex | | | Condition | Date | Condition 2 | Date 2 | State | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1206-2 | Less than 1 year | M | N | N | | | | | CA | 0 | 10 | 1206 |
| 1207-1 | 1 year | F | N | N | | | | | CA | 0 | 10 | 1207 |
| 1208-1 | 1 year | M | N | N | | | | | CA | 0 | 10 | 1208 |
| 1209-1 | 5 years | M | N | Y | | | | | CA | 0 | 10 | 1209 |
| 1210-1 | 9 years | M | N | Y | MENTAL- Learning Dis | Jun-15 | | | CA | 0 | 10 | 1210 |
| 1210-2 | 3 years | M | N | N | | | | | CA | 0 | 10 | 1210 |
| 1211-1 | 1 year | F | Y | Y | SKIN- Eczema | birth | | | CA | 0 | 10 | 1211 |
| 1212-1 | 1 year | M | N | N | | | | | CA | 0 | 10 | 1212 |
| 1213-1 | 1 year | F | N | N | | | | | CA | 0 | 10 | 1213 |
| 1214-1 | 6 years | M | N | Y | IMMUNE- Autoimmur | Jun-15 | | | CA | 0 | 10 | 1214 |
| 1215-1 | 5 years | M | N | Y | | | | | NY | 0 | 10 | 1215 |
| 1215-2 | 2 years | M | N | Y | | | | | NY | 0 | 10 | 1215 |
| 1216-1 | 10 years | F | N | N | | | | | NY | 0 | 10 | 1216 |
| 1216-2 | 1 year | M | N | N | | | | | NY | 0 | 10 | 1216 |
| 1217-1 | 4 years | M | N | Y | | | | | NY | 0 | 10 | 1217 |
| 1217-2 | Less than 1 year | M | N | N | | | | | NY | 0 | 10 | 1217 |
| 1218-1 | 4 years | M | N | Y | | | | | NY | 0 | 10 | 1218 |
| 1219-1 | 3 years | F | N | Y | | | | | NY | 0 | 10 | 1219 |
| 1220-1 | 1 year | F | N | N | | | | | NY | 0 | 10 | 1220 |
| 1221-1 | 4 years | M | Y | Y | | | | | NY | 0 | 10 | 1221 |
| 1221-2 | 2 years | M | Y | N | | | | | NY | 0 | 10 | 1221 |
| 1221-3 | Less than 1 year | F | Y | N | | | | | NY | 0 | 10 | 1221 |
| 1222-1 | 10 years | F | N | U | | | | | NY | 0 | 10 | 1222 |
| 1222-2 | 7 years | F | N | U | | | | | NY | 0 | 10 | 1222 |
| 1223-1 | 1 year | M | N | Y | | | | | NY | 0 | 10 | 1223 |
| 1224-1 | 18 years | F | U | Y | | | | | NY | 0 | 10 | 1224 |
| 1224-2 | 16 years | M | U | Y | | | | | NY | 0 | 10 | 1224 |
| 1224-3 | 14 years | F | N | Y | | | | | NY | 0 | 10 | 1224 |
| 1225-1 | 26 years | M | N | N | | | | | NY | 0 | 10 | 1225 |
| 1225-2 | 24 years | F | N | N | | | | | NY | 0 | 10 | 1225 |
| 1225-3 | 18 years | M | N | N | | | | | NY | 0 | 10 | 1225 |
| 1225-4 | 16 years | F | N | N | | | | | NY | 0 | 10 | 1225 |
| 1225-5 | 13 years | M | N | N | | | | | NY | 0 | 10 | 1225 |
| 1225-6 | 12 years | M | N | N | | | | | NY | 0 | 10 | 1225 |
| 1225-7 | 10 years | F | N | N | | | | | NY | 0 | 10 | 1225 |
| 1226-1 | 11 years | F | N | N | ALLERGY- Food | Mar-17 | LUNGS- Asth | Mar-10 | NY | 0 | 10 | 1226 |
| 1227-1 | 18 years | F | N | N | | | | | NY | 0 | 8 | 1227 |
| 1227-2 | 15 years | M | N | N | | | | | NY | 0 | 9 | 1227 |

**34**                                                                 **Exhibit B**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1227-3 | 11 years | M | N | N | | NY | 0 | 10 1227 |
| 1227-4 | 6 years | F | N | N | | NY | 0 | 10 1227 |
| 1228-1 | 38 years | F | N | N | | NY | 1 | 10 1228 |
| 1228-2 | 9 years | F | N | N | | NY | 0 | 10 1228 |
| 1228-3 | 6 years | M | N | N | | NY | 0 | 10 1228 |
| 1229-1 | 7 years | M | N | Y | | NY | 0 | 10 1229 |
| 1229-2 | 5 years | M | N | Y | | NY | 0 | 10 1229 |
| 1229-3 | 2 years | M | N | Y | | NY | 0 | 10 1229 |
| 1230-1 | 2 years | F | N | Y | | NY | 0 | 10 1230 |
| 1231-1 | 3 years | M | N | Y | | NY | 0 | 10 1231 |
| 1231-2 | 1 year | M | N | Y | | NY | 0 | 10 1231 |
| 1232-1 | 22 years | M | N | U | | NY | 0 | 10 1232 |
| 1232-2 | 20 years | M | N | U | | NY | 0 | 10 1232 |
| 1232-3 | 16 years | F | N | N | | NY | 0 | 10 1232 |
| 1232-4 | 14 years | F | N | U | | NY | 0 | 10 1232 |
| 1232-5 | 11 years | M | N | U | | NY | 0 | 10 1232 |
| 1232-6 | 6 years | F | N | U | | NY | 0 | 10 1232 |
| 1232-7 | 4 years | M | N | N | | NY | 0 | 10 1232 |
| 1233-1 | 7 years | F | N | N | | NY | 0 | 10 1233 |
| 1233-2 | 3 years | F | N | U | | NY | 0 | 10 1233 |
| 1234-1 | 4 years | M | N | N | | NY | 0 | 10 1234 |
| 1235-1 | 2 years | M | N | N | | NY | 0 | 8 1235 |
| 1236-1 | 7 years | M | N | N | | NY | 0 | 10 1236 |
| 1236-2 | 4 years | M | N | N | | NY | 0 | 10 1236 |
| 1237-1 | 4 years | M | N | N | | NY | 0 | 10 1237 |
| 1238-1 | 2 years | F | N | N | | NY | 0 | 10 1238 |
| 1239-1 | 3 years | M | Y | Y | | NY | 0 | 10 1239 |
| 1239-2 | 3 years | M | Y | Y | | NY | 0 | 10 1239 |
| 1240-1 | 8 years | M | N | Y | | NY | 0 | 10 1240 |
| 1240-2 | 6 years | M | N | Y | | NY | 0 | 10 1240 |
| 1241-1 | 5 years | F | N | Y | | NY | 0 | 10 1241 |
| 1241-2 | 3 years | F | N | Y | | NY | 0 | 10 1241 |
| 1242-1 | 1 year | F | N | Y | | NY | 0 | 9 1242 |
| 1243-1 | 18 years | F | N | U | | NY | 0 | 10 1243 |
| 1243-2 | 16 years | F | N | N | | NY | 0 | 10 1243 |
| 1243-3 | 14 years | M | N | N | | NY | 0 | 10 1243 |
| 1243-4 | 12 years | F | N | N | | NY | 0 | 10 1243 |
| 1244-1 | 6 years | F | N | N | | NY | 0 | 10 1244 |

**35**

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1244-2 | 2 years | M | N | N | | NY | 0 | 10 | 1244 |
| 1244-3 | 2 years | M | N | N | | NY | 0 | 10 | 1244 |
| 1245-1 | 10 years | M | N | Y | | NY | 0 | 10 | 1245 |
| 1245-2 | 8 years | F | N | Y | | NY | 0 | 10 | 1245 |
| 1245-3 | 6 years | F | N | Y | | NY | 0 | 10 | 1245 |
| 1245-4 | 3 years | M | N | Y | | NY | 0 | 10 | 1245 |
| 1245-5 | 1 year | M | N | Y | | NY | 0 | 10 | 1245 |
| 1246-1 | 7 years | F | N | N | | NY | 0 | 10 | 1246 |
| 1246-2 | 5 years | F | N | N | | NY | 0 | 10 | 1246 |
| 1247-1 | 4 years | M | N | N | | NY | 0 | 10 | 1247 |
| 1248-1 | 2 years | F | N | Y | | NY | 0 | 10 | 1248 |
| 1249-1 | 15 years | M | N | N | | NY | 0 | 10 | 1249 |
| 1249-2 | 11 years | F | N | N | | NY | 0 | 10 | 1249 |
| 1250-1 | 7 years | F | N | Y | | NY | 1 | 10 | 1250 |
| 1250-2 | 3 years | F | N | Y | | NY | 0 | 10 | 1250 |
| 1251-1 | 3 years | M | Y | Y | | NY | 1 | 10 | 1251 |
| 1251-2 | Less than 1 year | M | Y | Y | | NY | 0 | 10 | 1251 |
| 1252-1 | 5 years | M | N | Y | | NY | 0 | 10 | 1252 |
| 1253-1 | 3 years | F | N | Y | | NY | 1 | 10 | 1253 |
| 1254-1 | 7 years | F | N | Y | | NY | 0 | 10 | 1254 |
| 1254-2 | 5 years | F | N | Y | | NY | 0 | 10 | 1254 |
| 1254-3 | 3 years | F | N | N | | NY | 0 | 10 | 1254 |
| 1254-4 | 1 year | M | N | N | | NY | 0 | 10 | 1254 |
| 1254-5 | 1 year | M | N | N | | NY | 0 | 10 | 1254 |
| 1255-1 | 11 years | M | N | N | | NY | 0 | 7.5 | 1255 |
| 1256-1 | 13 years | M | N | Y | BIRTH - Hospital Birth - Birth | NY | 0 | 10 | 1256 |
| 1257-1 | 18 years | M | N | Y | | NY | 1 | 10 | 1257 |
| 1257-2 | 15 years | F | N | Y | | NY | 0 | 10 | 1257 |
| 1257-3 | 13 years | M | N | Y | | NY | 0 | 10 | 1257 |
| 1257-4 | 11 years | M | N | Y | | NY | 0 | 10 | 1257 |
| 1257-5 | 10 years | F | N | Y | | NY | 0 | 10 | 1257 |
| 1257-6 | 7 years | F | N | Y | | NY | 1 | 10 | 1257 |
| 1257-7 | 5 years | M | N | Y | | NY | 0 | 10 | 1257 |
| 1257-8 | 3 years | M | N | N | | NY | 0 | 10 | 1257 |
| 1257-9 | 1 year | F | N | N | | NY | 0 | 10 | 1257 |
| 1258-1 | 38 years | F | N | N | | NY | 1 | 8 | 1258 |
| 1258-2 | 29 years | F | N | N | | NY | 1 | 7 | 1258 |
| 1258-3 | 28 years | F | N | N | | NY | 1 | 10 | 1258 |

**36**

**Exhibit B**

| 1259-1 | 8 years | F | N | Y | | NY | 0 | 10 | 1259 |
|---|---|---|---|---|---|---|---|---|---|
| 1259-2 | 7 years | M | N | Y | | NY | 0 | 10 | 1259 |
| 1259-3 | 5 years | M | N | Y | | NY | 0 | 10 | 1259 |
| 1259-4 | 3 years | M | N | N | | NY | 0 | 10 | 1259 |
| 1259-5 | 1 year | M | N | N | | NY | 0 | 10 | 1259 |
| 1260-1 | 13 years | F | U | Y | | NY | 0 | 10 | 1260 |
| 1261-1 | 12 years | F | N | N | | CA | 0 | 10 | 1261 |
| 1262-1 | 32 years | F | N | N | | NY | 2 | 10 | 1262 |
| 1262-2 | 31 years | M | N | N | | NY | 2 | 10 | 1262 |
| 1262-3 | 20 years | F | N | N | | NY | 1 | 10 | 1262 |
| 1262-4 | 18 years | M | N | N | | NY | 1 | 10 | 1262 |
| 1262-5 | 16 years | F | N | N | | NY | 1 | 10 | 1262 |
| 1262-6 | 14 years | F | N | N | | NY | 1 | 10 | 1262 |
| 1263-1 | 13 years | M | N | N | | CA | 0 | 10 | 1263 |
| 1263-2 | 15 years | F | N | N | | CA | 0 | 10 | 1263 |
| 1264-1 | 2 years | M | N | N | | NY | 0 | 10 | 1264 |
| 1265-1 | 47 years | F | N | U | | CA | 3 | 10 | 1265 |
| 1265-2 | 9 years | F | N | N | | CA | 0 | 10 | 1265 |
| 1265-3 | 19 years | F | N | N | | CA | 0 | 10 | 1265 |
| 1266-1 | 9 years | M | N | N | | CA | 0 | 10 | 1266 |
| 1267-1 | 4 years | F | N | N | | VA | 0 | 10 | 1267 |
| 1267-2 | 2 years | M | N | N | | VA | 0 | 10 | 1267 |
| 1268-1 | 31 years | M | N | N | | CA | 0 | 10 | 1268 |
| 1268-2 | 66 years | F | N | N | | CA | 0 | 10 | 1268 |
| 1268-3 | 10 years | F | N | N | | CA | 0 | 10 | 1268 |
| 1269-1 | 34 years | M | N | N | | CA | 0 | 10 | 1269 |
| 1270-1 | 7 years | M | N | Y | | NY | 1 | 10 | 1270 |
| 1271-1 | 4 years | F | N | N | | CA | 0 | 10 | 1271 |
| 1271-2 | Less than 1 year | F | N | N | | CA | 0 | 10 | 1271 |
| 1272-1 | 1 year | F | N | Y | | KS | 0 | 10 | 1272 |
| 1272-2 | 3 years | M | N | Y | | KS | 0 | 10 | 1272 |
| 1273-1 | 2 years | F | N | Y | | CA | 0 | 10 | 1273 |
| 1274-1 | 18 years | F | N | N | | OR | 1 | 10 | 1274 |
| 1274-2 | 16 years | F | N | N | | OR | 1 | 10 | 1274 |
| 1274-3 | 12 years | F | N | N | | OR | 2 | 10 | 1274 |
| 1274-4 | 7 years | F | N | N | | OR | 1 | 10 | 1274 |
| 1275-1 | 1 year | F | N | N | | CA | 0 | 10 | 1275 |
| 1276-1 | 4 years | M | N | N | | FL | | 10 | 1276 |

**37**

**Exhibit B**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277-1 | | 2 years | F | N | N | | | | CA | 0 | 9 1277 |
| 1278-1 | | 1 year | F | N | N | | | | CA | 0 | 9 1278 |
| 1278-2 | | 3 years | F | N | N | | | | CA | 2 | 10 1278 |
| 1279-1 | | 4 years | M | Y | Y | SKIN- Eczema | Unspec | | WA | 0 | 10 1279 |
| 1280-1 | | 14 years | F | N | Y | SKIN- Eczema | 2005 | LUNGS- Asth 2013 | MA | 0 | 10 1280 |
| 1281-1 | | 1 year | M | Y | Y | SKIN- Eczema | Birth | | RI | 0 | 10 1281 |
| 1282-1 | | 19 years | M | Y | Y | | | | CA | 0 | 7 1282 |
| 1283-1 | | 37 years | M | N | U | | | | NY | 3 | 8 1283 |
| 1283-2 | | 35 years | F | N | N | THYROID - "storm" | Oct-10 | | NY | 0 | 8 1283 |
| 1283-3 | | 33 years | F | N | N | | | | NY | 0 | 8 1283 |
| 1283-4 | | 32 years | F | N | N | | | | NY | 0 | 9 1283 |
| 1283-5 | | 29 years | M | N | N | | | | NY | 0 | 8 1283 |
| 1283-6 | | 27 years | F | N | N | | | | NY | 0 | 9 1283 |
| 1283-7 | | 20 years | F | N | N | | | | NY | 0 | 8 1283 |
| 1283-8 | | 4 years | F | N | U | | | | NY | 0 | 10 1283 |
| 1284-1 | | 8 years | M | N | Y | SKIN- Eczema | Birth | | KS | 0 | 10 1284 |
| 1284-2 | | 8 years | M | N | Y | SKIN- Eczema | Birth | | KS | 0 | 10 1284 |
| 1284-3 | | 5 years | F | N | N | | | | KS | 0 | 10 1284 |
| 1285-1 | | 48 years | F | N | N | | | | CA | 0 | 10 1285 |
| 1285-2 | | 43 years | F | N | N | | | | CA | 0 | 10 1285 |
| 1285-3 | | 39 years | F | N | N | | | | CA | 0 | 10 1285 |
| 1285-4 | | 38 years | F | N | N | | | | CA | 0 | 10 1285 |
| 1285-5 | | 36 years | F | N | N | | | | CA | 0 | 10 1285 |
| 1285-6 | * | 34 years | F | N | N | NERVOUS SYSTEM- Seizure Disorder | | | CA | 0 | 10 1285 |
| 1285-7 | | 32 years | M | N | N | | | | CA | 0 | 10 1285 |
| 1285-8 | | 29 years | F | N | N | | | | CA | 0 | 10 1285 |
| 1285-9 | | 26 years | F | N | N | | | | CA | 0 | 9 1285 |
| 1286-1 | | 14 years | M | N | N | | | | CA | 0 | 9 1286 |
| 1286-2 | | 15 years | F | N | N | | | | CA | 0 | 9 1286 |
| 1286-3 | | 19 years | F | N | N | | | | CA | 0 | 10 1286 |
| 1287-1 | | 10 years | F | N | N | | | | KY | 0 | 10 1287 |
| 1287-2 | | 8 years | M | N | N | | | | KY | 0 | 10 1287 |
| 1287-3 | | 6 years | F | N | N | | | | KY | 0 | 10 1287 |
| 1287-4 | | 2 years | F | N | N | | | | KY | 0 | 10 1287 |
| 1288-1 | | 16 years | F | N | N | | | | CA | 0 | 10 1288 |
| 1288-2 | | 13 years | F | N | N | | | | CA | 0 | 10 1288 |
| 1289-1 | | 14 years | F | U | Y | | | | TX | 0 | 9 1289 |
| 1289-2 | | 12 years | M | U | Y | | | | TX | 1 | 7 1289 |

**38**                                                                 **Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1289-3 | 4 years | F | N | N | | | TX | 0 | 10 | 1289 |
| 1290-1 | 9 years | M | N | N | | | CA | 0 | 10 | 1290 |
| 1290-2 | 7 years | F | N | N | | | CA | 0 | 10 | 1290 |
| 1290-3 | 3 years | F | N | N | | | CA | 0 | 10 | 1290 |
| 1290-4 | 1 year | F | N | N | | | CA | 0 | 10 | 1290 |
| 1291-1 | 7 years | M | N | Y | | | WA | 0 | 10 | 1291 |
| 1292-1 | 4 years | F | N | U | | | CA | 0 | 10 | 1292 |
| 1292-2 | 4 years | F | N | U | | | CA | 0 | 10 | 1292 |
| 1293-1 | 5 years | F | N | N | | | IL | 0 | 10 | 1293 |
| 1293-2 | 11 years | M | N | Y | | | IL | 0 | 10 | 1293 |
| 1294-1 | Less than 1 year | M | N | N | | | AZ | 0 | 10 | 1294 |
| 1294-2 | 2 years | F | N | Y | | | AZ | 0 | 10 | 1294 |
| 1295-1 | 5 years | F | N | N | | | NY | 1 | 10 | 1295 |
| 1295-2 | 10 years | F | N | U | | | NY | 0 | 9 | 1295 |
| 1296-1 | Less than 1 year | F | N | N | | | CA | 0 | 10 | 1296 |
| 1297-1 | 1 year | F | N | N | | | CA | 0 | 9.5 | 1297 |
| 1297-2 | 5 years | M | N | Y | | | CA | 0 | 10 | 1297 |
| 1298-1 | 5 years | F | N | N | | | OR | 0 | 10 | 1298 |
| 1298-2 | 8 years | M | N | N | | | OR | 0 | 10 | 1298 |
| 1298-3 | 37 years | M | N | N | | | OR | 0 | 10 | 1298 |
| 1299-1 | 1 year | F | N | N | | | WI | 0 | 10 | 1299 |
| 1300-1 | 4 years | M | N | N | | | NY | 0 | 10 | 1300 |
| 1300-2 | 9 years | F | N | N | | | NY | 0 | 10 | 1300 |
| 1301-1 | 3 years | F | N | Y | | | WA | 0 | 10 | 1301 |
| 1301-2 | Less than 1 year | M | N | N | | | WA | 0 | 10 | 1301 |
| 1302-1 | 4 years | F | N | N | | | NV | 0 | 10 | 1302 |
| 1303-1 | 11 years | F | N | Y | | | CA | 0 | 9 | 1303 |
| 1304-1 | 10 years | F | Y | N | | | WA | 0 | 10 | 1304 |
| 1304-2 | 9 years | M | N | N | | | WA | 0 | 10 | 1304 |
| 1305-1 | 13 years | F | N | N | SKIN- Eczema | 2007 | SC | 0 | 10 | 1305 |
| 1305-2 | 15 years | F | N | N | | | SC | 0 | 10 | 1305 |
| 1306-1 | 1 year | F | N | N | | | OR | 0 | 10 | 1306 |
| 1307-1 | 1 year | F | N | N | | | CA | 0 | 10 | 1307 |
| 1308-1 | 2 years | F | N | N | | | CA | 0 | 10 | 1308 |
| 1308-2 | 3 years | M | N | Y | | | CA | 0 | 10 | 1308 |
| 1308-3 | 5 years | F | N | N | | | CA | 0 | 10 | 1308 |
| 1309-1 | 13 years | F | U | U | | | LA | 0 | 10 | 1309 |
| 1310-1 | 1 year | M | N | N | | | MO | 0 | 10 | 1310 |

**Exhibit B**

| 1310-2 | 2 years | F | N | Y | | | | | MO | 0 | 10 | 1310 |
|--------|---------|---|---|---|---|---|---|---|----|---|----|------|
| 1311-1 | 64 years | M | N | N | EYE- Cataracts | 2012 | | | IL | 0 | 10 | 1311 |
| 1311-2 | 27 years | M | N | N | | | | | IL | 0 | 10 | 1311 |
| 1312-1 | 8 years | M | N | N | | | | | NY | 0 | 10 | 1312 |
| 1312-2 | 5 years | M | N | N | | | | | NY | 0 | 10 | 1312 |
| 1312-3 | 1 year | F | N | N | | | | | NY | 0 | 10 | 1312 |
| 1313-1 | 11 years | M | N | Y | | | | | MI | 0 | 10 | 1313 |
| 1313-2 | 10 years | F | N | N | | | | | MI | 0 | 10 | 1313 |
| 1314-1 | 11 years | F | N | N | | | | | NY | 0 | 10 | 1314 |
| 1314-2 | 6 years | F | N | N | | | | | NY | 0 | 10 | 1314 |
| 1314-3 | 2 years | M | N | Y | | | | | NY | 0 | 10 | 1314 |
| 1315-1 | 15 years | F | N | N | | | | | CO | 0 | 10 | 1315 |
| 1315-2 | 19 years | M | N | N | | | | | CO | 0 | 10 | 1315 |
| 1315-3 | 22 years | F | N | N | | | | | CO | 0 | 10 | 1315 |
| 1316-1 | 7 years | M | N | Y | | | | | GA | 1 | 10 | 1316 |
| 1316-2 | 5 years | M | N | Y | SKIN- Eczema | Birth | LUNGS- Asth | Mar-18 | GA | 0 | 10 | 1316 |
| 1316-3 | 3 years | M | N | Y | | | | | GA | 0 | 10 | 1316 |
| 1317-1 | 44 years | F | N | U | BONE- Scoliosis | 1987 | NERVOUS SY | 1995 | NY | 0 | 10 | 1317 |
| 1317-2 | 14 years | M | N | Y | | | | | NY | 0 | 10 | 1317 |
| 1317-3 | 12 years | M | N | N | ADHD | | | | NY | 1 | 10 | 1317 |
| 1317-4 | 7 years | M | N | N | | | | | NY | 1 | 10 | 1317 |
| 1318-1 | 35 years | F | N | N | | | | | OR | 1 | 10 | 1318 |
| 1318-2 | 9 years | M | N | N | | | | | OR | 0 | 10 | 1318 |
| 1318-3 | 7 years | M | N | N | | | | | OR | 0 | 10 | 1318 |
| 1318-4 | 6 years | M | N | N | | | | | OR | 0 | 10 | 1318 |
| 1319-1 | Less than 1 year | M | N | N | | | | | CA | 0 | 10 | 1319 |
| 1320-1 | 7 years | M | N | Y | | | | | NY | 0 | 9 | 1320 |
| 1321-1 | 1 year | F | N | N | | | | | NY | 0 | 8 | 1321 |
| 1322-1 | 7 years | M | Y | Y | | | | | NV | 5 | 10 | 1322 |
| 1323-1 | Less than 1 year | F | N | N | | | | | KS | 0 | 10 | 1323 |
| 1323-2 | 2 years | F | N | N | | | | | KS | 0 | 10 | 1323 |
| 1323-3 | 4 years | M | N | Y | | | | | KS | 0 | 10 | 1323 |
| 1324-1 | 32 years | F | N | N | | | | | CA | 0 | 10 | 1324 |
| 1324-2 | 3 years | F | N | N | | | | | CA | 0 | 10 | 1324 |
| 1324-3 | 11 years | M | N | N | | | | | CA | 0 | 10 | 1324 |
| 1325-1 | 2 years | M | N | N | | | | | CA | 0 | 10 | 1325 |
| 1326-1 | 11 years | M | N | N | | | | | CA | 0 | 10 | 1326 |
| 1326-2 | 14 years | M | N | N | | | | | CA | 0 | 10 | 1326 |

| ID | Age | Sex | | | Condition 1 | | Condition 2 | State | Num | Col | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1327-1 | 6 years | M | N | U | | | | CA | 0 | 10 | 1327 |
| 1327-2 | 5 years | F | N | U | | | | CA | 0 | 10 | 1327 |
| 1328-1 | 5 years | F | N | N | | | | ID | 0 | 10 | 1328 |
| 1329-1 | 4 years | F | N | Y | | | | PA | 3 | 10 | 1329 |
| 1330-1 | 7 years | F | N | U | | | | CA | 0 | 10 | 1330 |
| 1330-2 | 5 years | F | N | N | | | | CA | 0 | 10 | 1330 |
| 1331-1 | 1 year | F | N | N | | | | IN | 0 | 10 | 1331 |
| 1331-2 | 3 years | M | N | N | | | | IN | 0 | 10 | 1331 |
| 1331-3 | 7 years | M | N | Y | | | | IN | 0 | 10 | 1331 |
| 1332-1 | 7 years | M | N | N | | | | ME | 0 | 10 | 1332 |
| 1332-2 | 12 years | M | N | Y | | | | ME | 0 | 10 | 1332 |
| 1332-3 | 15 years | F | N | Y | | | | ME | 0 | 10 | 1332 |
| 1333-1 | 6 years | F | N | Y | | | | FL | 0 | 10 | 1333 |
| 1333-2 | 7 years | F | N | Y | BIRTH- Renal Agenesis | Birth | | FL | 0 | 10 | 1333 |
| 1334-1 | 16 years | M | N | N | | | | CA | 0 | 10 | 1334 |
| 1334-2 | 24 years | M | N | N | | | | CA | 1 | 10 | 1334 |
| 1335-1 | 1 year | M | N | N | | | | CA | 0 | 10 | 1335 |
| 1335-2 | 8 years | F | N | Y | ALLERGY- Food | Birth | NERVOUS SYSTEM- Tics | CA | 0 | 10 | 1335 |
| 1336-1 | 6 years | F | N | N | | | | OK | 0 | 10 | 1336 |
| 1336-2 | 11 years | M | N | U | | | | OK | 0 | 10 | 1336 |
| 1337-1 | 3 years | M | N | N | | | | NY | 0 | 10 | 1337 |
| 1338-1 | 13 years | F | N | U | | | | CA | 0 | 10 | 1338 |
| 1339-1 | 17 years | M | N | Y | | | | MI | 0 | 10 | 1339 |
| 1339-2 | 14 years | M | N | Y | | | | MI | 0 | 10 | 1339 |
| 1340-1 | 7 years | M | N | U | | | | MN | 0 | 10 | 1340 |
| 1341-1 | 19 years | M | N | N | | | | NY | 0 | 10 | 1341 |
| 1341-2 | 17 years | F | N | N | | | | NY | 0 | 10 | 1341 |
| 1341-3 | 15 years | M | N | N | | | | NY | 0 | 10 | 1341 |
| 1341-4 | 7 years | F | N | N | | | | NY | 0 | 10 | 1341 |
| 1341-5 | 2 years | F | N | N | | | | NY | 0 | 10 | 1341 |
| 1342-1 | Less than 1 year | M | N | N | | | | CA | 0 | 10 | 1342 |
| 1343-1 | 3 years | F | N | Y | | | | NY | 0 | 10 | 1343 |
| 1344-1 | 3 years | F | N | Y | | | | LA | 0 | 10 | 1344 |
| 1345-1 | 19 years | F | N | Y | THYROID - Hashimoto | Jun-18 | | FL | 0 | 10 | 1345 |
| 1345-2 | 17 years | M | N | Y | | | | FL | 0 | 10 | 1345 |
| 1345-3 | 8 years | F | N | Y | | | | FL | 0 | 10 | 1345 |
| 1346-1 | 4 years | M | N | Y | | | | WA | 0 | 10 | 1346 |
| 1346-2 | 4 years | M | N | Y | | | | WA | 0 | 10 | 1346 |

**Exhibit B**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1346-3 | 3 years | M | N | Y | | | | WA | 0 | 10 | 1346 |
| 1346-4 | Less than 1 year | M | N | N | | | | WA | 0 | 9 | 1346 |
| 1347-1 | 1 year | F | N | N | | | | CA | 0 | 10 | 1347 |
| 1348-1 | 15 years | F | N | N | | | | AL | 0 | 10 | 1348 |
| 1348-2 | 21 years | F | U | U | | | | AL | 0 | 10 | 1348 |
| 1348-3 | 23 years | M | N | N | | | | AL | 0 | 10 | 1348 |
| 1349-1 | 10 years | F | N | U | | | | CA | 0 | 10 | 1349 |
| 1350-1 | 37 years | M | N | N | | | | SC | 0 | 10 | 1350 |
| 1350-2 | 34 years | M | N | N | | | | SC | 0 | 10 | 1350 |
| 1350-3 | 30 years | M | N | Y | | | | SC | 0 | 10 | 1350 |
| 1351-1 | 7 years | M | N | N | | | | CA | 0 | 10 | 1351 |
| 1352-1 | 39 years | M | N | N | | | | CA | 0 | 10 | 1352 |
| 1352-2 | 35 years | F | N | N | | | | CA | 0 | 10 | 1352 |
| 1353-1 | 8 years | F | N | N | | | | OR | 0 | 10 | 1353 |
| 1354-1 | 5 years | F | N | N | | | | CA | 0 | 10 | 1354 |
| 1355-1 | 4 years | F | N | N | | | | CA | 0 | 10 | 1355 |
| 1355-2 | 2 years | M | N | N | SKIN- Eczema | Uspec | | CA | 0 | 10 | 1355 |
| 1356-1 | 2 years | F | N | Y | | | | CA | 0 | 10 | 1356 |
| 1357-1 | 20 years | F | N | Y | | | | CA | 0 | 10 | 1357 |
| 1357-2 | 19 years | F | N | N | | | | CA | 0 | 10 | 1357 |
| 1357-3 | 17 years | F | N | N | | | | CA | 1 | 10 | 1357 |
| 1358-1 | 1 year | M | N | Y | | | | CA | 0 | 10 | 1358 |
| 1359-1 | 12 years | M | N | N | | | | CA | 0 | 10 | 1359 |
| 1359-2 | 10 years | M | N | N | | | | CA | 0 | 10 | 1359 |
| 1359-3 | 4 years | F | N | N | | | | CA | 0 | 10 | 1359 |
| 1359-4 | 2 years | M | N | N | | | | CA | 0 | 10 | 1359 |
| 1360-1 | 6 years | M | Y | Y | | | | OR | 0 | 10 | 1360 |
| 1361-1 | 30 years | F | N | Y | | | | NE | 0 | 10 | 1361 |
| 1361-2 | 36 years | M | N | Y | | | | NE | 0 | 10 | 1361 |
| 1361-3 | 40 years | M | N | Y | | | | NE | 0 | 10 | 1361 |
| 1362-1 | 14 years | M | N | U | | | | CA | 0 | 10 | 1362 |
| 1363-1 | 3 years | F | N | Y | ALLERGY- Food | Apr-19 | | CA | 0 | 10 | 1363 |
| 1363-2 | Less than 1 year | F | N | N | | | | CA | 0 | 10 | 1363 |
| 1364-1 | 2 years | F | N | Y | | | | CA | 0 | 10 | 1364 |
| 1364-2 | 3 years | M | N | Y | | | | CA | 0 | 10 | 1364 |
| 1365-1 | 7 years | F | N | N | | | | MT | 0 | 10 | 1365 |
| 1366-1 | 58 years | F | N | N | | | | TX | 0 | 10 | 1366 |
| 1366-2 | 20 years | F | N | N | | | | TX | 0 | 10 | 1366 |

**42**

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1366-3 | 22 years | M | N | N | | | TX | 0 | 10 | 1366 |
| 1367-1 | 6 years | F | N | N | | | CA | 1 | 10 | 1367 |
| 1367-2 | 3 years | F | N | N | | | CA | 0 | 10 | 1367 |
| 1368-1 | 21 years | M | N | Y | | | CA | 0 | 10 | 1368 |
| 1368-2 | 13 years | F | Y | Y | | | CA | 0 | 10 | 1368 |
| 1368-3 | 13 years | F | Y | Y | | | CA | 0 | 10 | 1368 |
| 1369-1 | 5 years | F | N | N | | | CA | 1 | 10 | 1369 |
| 1369-2 | 3 years | M | N | N | | | CA | 1 | 10 | 1369 |
| 1369-3 | 1 year | F | N | Y | | | CA | 0 | 10 | 1369 |
| 1370-1 | 8 years | M | N | N | | | CA | 0 | 10 | 1370 |
| 1370-2 | 3 years | F | N | N | | | CA | 0 | 10 | 1370 |
| 1371-1 | 3 years | M | N | Y | | | CA | 0 | 8 | 1371 |
| 1372-1 | Less than 1 year | F | N | Y | LIVER- Jaundice | Birth | MI | 1 | 10 | 1372 |
| 1373-1 | 12 years | F | N | N | | | MD | 0 | 10 | 1373 |
| 1373-2 | 10 years | F | N | N | | | MD | 0 | 10 | 1373 |
| 1373-3 | 9 years | F | N | N | | | MD | 1 | 10 | 1373 |
| 1373-4 | 6 years | F | N | N | | | MD | 0 | 10 | 1373 |
| 1373-5 | 4 years | M | N | N | | | MD | 0 | 10 | 1373 |
| 1373-6 | 2 years | F | N | N | | | MD | 0 | 10 | 1373 |
| 1373-7 | 1 year | F | N | N | | | MD | 0 | 10 | 1373 |
| 1374-1 | 6 years | F | N | Y | | | NC | 0 | 10 | 1374 |
| 1374-2 | 2 years | M | N | N | | | NC | 0 | 10 | 1374 |
| 1375-1 | 6 years | M | N | Y | | | MI | 0 | 10 | 1375 |
| 1376-1 | 6 years | F | Y | N | | | MI | 0 | 10 | 1376 |
| 1377-1 | 6 years | F | N | N | | | WA | 2 | 10 | 1377 |
| 1377-2 | 4 years | F | N | N | | | WA | 2 | 10 | 1377 |
| 1377-3 | 1 year | F | N | N | | | WA | 0 | 10 | 1377 |
| 1378-1 | 5 years | M | N | Y | SPEECH- disorder | Jun-14 | KY | 0 | 10 | 1378 |
| 1378-2 | 3 years | F | N | Y | SPEECH- disorder | Jun-15 | KY | 0 | 10 | 1378 |
| 1378-3 | 1 year | F | N | N | | | KY | 0 | 10 | 1378 |
| 1379-1 | 2 years | F | N | N | | | NY | 0 | 10 | 1379 |
| 1379-2 | 14 years | F | N | N | | | NY | 1 | 10 | 1379 |
| 1379-3 | 16 years | M | Y | Y | | | NY | 1 | 10 | 1379 |
| 1380-1 | 5 years | F | N | N | | | OH | 0 | 10 | 1380 |
| 1380-2 | 3 years | M | N | N | | | OH | 1 | 10 | 1380 |
| 1380-3 | Less than 1 year | F | N | N | | | OH | 0 | 10 | 1380 |
| 1381-1 | 14 years | F | N | N | | | WA | 0 | 10 | 1381 |
| 1381-2 | 10 years | F | N | N | | | WA | 0 | 10 | 1381 |

**43**

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1381-3 | 1 year | M | N | N | | | | WA | 0 | 10 | 1381 |
| 1382-1 | 13 years | M | N | Y | | | | OR | 0 | 10 | 1382 |
| 1382-2 | 18 years | M | N | Y | | | | OR | 0 | 10 | 1382 |
| 1383-1 | 11 years | M | N | N | | | | CA | 0 | 10 | 1383 |
| 1383-2 | 7 years | F | N | N | | | | CA | 0 | 10 | 1383 |
| 1384-1 | 26 years | F | N | U | | | | NY | 3 | 10 | 1384 |
| 1384-2 | 22 years | F | N | U | | | | NY | 3 | 10 | 1384 |
| 1385-1 | 27 years | M | N | N | | | | NH | 0 | 10 | 1385 |
| 1385-2 | 24 years | F | N | N | | | | NH | 0 | 10 | 1385 |
| 1385-3 | 20 years | M | N | N | | | | NH | 0 | 10 | 1385 |
| 1385-4 | 20 years | M | N | N | | | | NH | 0 | 10 | 1385 |
| 1386-1 | 8 years | F | N | Y | | | | VA | 0 | 10 | 1386 |
| 1386-2 | 7 years | M | N | Y | | | | VA | 0 | 10 | 1386 |
| 1386-3 | 5 years | M | N | N | | | | VA | 0 | 10 | 1386 |
| 1387-1 | 34 years | F | N | N | NERVOUS SYSTEM- N | Jun-98 | | CA | 2 | 10 | 1387 |
| 1387-2 | 38 years | F | N | N | | | | CA | 1 | 10 | 1387 |
| 1387-3 | 10 years | F | N | N | | | | CA | 0 | 10 | 1387 |
| 1387-4 | 7 years | F | N | N | | | | CA | 0 | 10 | 1387 |
| 1387-5 | 2 years | F | N | N | | | | CA | 0 | 10 | 1387 |
| 1388-1 | 8 years | F | N | N | | | | NY | 0 | 10 | 1388 |
| 1389-1 | 4 years | M | N | N | | | | CA | 0 | 10 | 1389 |
| 1389-2 | 8 years | M | N | N | | | | CA | 0 | 10 | 1389 |
| 1390-1 | 26 years | M | N | N | | | | CA | 0 | 10 | 1390 |
| 1390-3 | 33 years | M | N | N | | | | CA | 0 | 10 | 1390 |
| 1390-4 | 35 years | M | N | N | | | | CA | 0 | 10 | 1390 |
| 1390-5 | 37 years | F | N | N | | | | CA | 0 | 10 | 1390 |
| 1391-1 | 3 years | F | N | N | | | | CA | 0 | 10 | 1391 |
| 1391-2 | 6 years | F | N | N | | | | CA | 0 | 10 | 1391 |
| 1391-3 | 8 years | M | N | N | | | | CA | 0 | 10 | 1391 |
| 1392-1 | 12 years | M | N | N | | | | IL | 0 | 10 | 1392 |
| 1393-1 | 8 years | M | N | N | | | | CA | 0 | 10 | 1393 |
| 1394-1 | 4 years | M | N | N | | | | AL | 0 | 10 | 1394 |
| 1395-1 | 11 years | F | N | N | | | | VA | 0 | 10 | 1395 |
| 1396-1 | 69 years | F | N | N | | | | TX | 0 | 10 | 1396 |
| 1397-1 | 1 year | M | N | N | | | | CA | 0 | 10 | 1397 |
| 1397-2 | 1 year | M | N | N | | | | CA | 0 | 10 | 1397 |
| 1398-1 | 5 years | M | N | Y | | | | MO | 0 | 10 | 1398 |
| 1399-1 | 17 years | M | N | N | | | | WA | 0 | 10 | 1399 |

**Exhibit B**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1400-1 | 19 years | F | N | N | | VA | 2 | 8 1400 |
| 1400-2 | 21 years | F | N | N | | VA | 3 | 8 1400 |
| 1401-1 | 16 years | F | N | Y | NERVOUS SYSTEM- D 13 years | CA | 0 | 10 1401 |
| 1402-1 | 11 years | M | N | Y | | NY | 0 | 10 1402 |
| 1402-2 | 10 years | M | N | Y | | NY | 0 | 10 1402 |
| 1402-3 | 8 years | F | N | Y | | NY | 0 | 10 1402 |
| 1403-1 | 16 years | M | N | N | | NY | 2 | 10 1403 |
| 1403-2 | 13 years | F | N | N | | NY | 0 | 10 1403 |
| 1404-1 | 7 years | F | N | N | | TN | 0 | 10 1404 |
| 1405-1 | 12 years | M | N | N | | IN | 0 | 10 1405 |
| 1405-2 | 9 years | M | N | N | MENTAL- Learning Dis   Aug-19 | IN | 0 | 10 1405 |
| 1405-3 | 6 years | M | N | N | | IN | 0 | 10 1405 |
| 1405-4 | 3 years | F | N | N | | IN | 0 | 10 1405 |
| 1405-5 | Less than 1 year | F | N | N | BIRTH- Defect Down S  Birth | IN | 0 | 10 1405 |
| 1406-1 | 11 years | M | N | N | | GA | 1 | 10 1406 |
| 1407-1 | 8 years | M | N | Y | | CA | 0 | 10 1407 |
| 1408-1 | 4 years | F | N | Y | | RI | 0 | 10 1408 |
| 1409-1 | 32 years | F | N | N | | NY | 3 | 10 1409 |
| 1409-2 | 10 years | M | N | N | | NY | 2 | 10 1409 |
| 1409-3 | 8 years | M | N | N | | NY | 1 | 10 1409 |
| 1409-4 | 5 years | F | N | N | | NY | 1 | 10 1409 |
| 1409-5 | 3 years | F | N | N | | NY | 0 | 9 1409 |
| 1410-1 | Less than 1 year | M | N | Y | | NY | 0 | 10 1410 |
| 1411-1 | 1 year | F | N | N | | TX | 0 | 10 1411 |
| 1411-2 | 3 years | F | N | N | | TX | 0 | 10 1411 |
| 1411-3 | 6 years | M | N | N | | TX | 0 | 10 1411 |
| 1412-1 | 8 years | F | N | N | | CA | 0 | 10 1412 |
| 1412-2 | 6 years | F | N | N | | CA | 0 | 9 1412 |
| 1413-1 | 5 years | F | N | N | | CA | 0 | 10 1413 |
| 1413-2 | 46 years | M | N | N | | CA | 0 | 10 1413 |
| 1413-3 | 7 years | M | N | N | | CA | 0 | 10 1413 |
| 141304 | 3 years | F | N | N | | CA | 0 | 10 1413 |
| 1413-5 | 34 years | M | N | N | | CA | 0 | 10 1413 |
| 1413-6 | 29 years | F | N | N | | CA | 0 | 10 1413 |
| 1413-7 | 28 years | M | N | N | | CA | 0 | 10 1413 |
| 1413-8 | 35 years | M | N | N | | CA | 0 | 10 1413 |
| 1413-9 | 39 years | F | N | N | | CA | 0 | 10 1413 |
| 1413-10 | 43 years | M | N | N | | CA | 0 | 10 1413 |

**45**

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1414-1 | 1 year | M | N | Y | | | TN | 0 | 10 | 1414 |
| 1414-2 | 2 years | F | N | N | | | TN | 0 | 10 | 1414 |
| 1415-1 | 5 years | M | N | N | | | CA | 0 | 10 | 1415 |
| 1416-1 | 6 years | M | N | Y | BIRTH- Defect Down S Birth | THYROID - H 2 years | CA | 0 | 10 | 1416 |
| 1416-2 | 9 years | F | Y | N | | | CA | 0 | 10 | 1416 |
| 1417-1 | 9 years | M | N | Y | | | CA | 0 | 10 | 1417 |
| 1417-2 | 6 years | M | N | Y | | | CA | 0 | 10 | 1417 |
| 1417-3 | 4 years | F | N | N | | | CA | 0 | 10 | 1417 |
| 1418-1 | 3 years | F | N | N | | | NY | 0 | 10 | 1418 |
| 1418-2 | 1 year | F | N | N | | | NY | 0 | 10 | 1418 |
| 1419-1 | 30 years | F | N | N | | | CA | 0 | 10 | 1419 |
| 1419-2 | 28 years | M | N | N | | | CA | 0 | 10 | 1419 |
| 1419-3 | 26 years | M | N | N | | | CA | 0 | 10 | 1419 |
| 1420-1 | 14 years | M | N | N | | | TX | 0 | 10 | 1420 |
| 1420-2 | 12 years | M | N | N | | | TX | 0 | 10 | 1420 |
| 1420-3 | 10 years | F | N | N | | | TX | 0 | 10 | 1420 |
| 1421-1 | Less than 1 year | F | N | Y | | | MT | 0 | 10 | 1421 |
| 1421-2 | 4 years | M | N | Y | | | MT | 1 | 10 | 1421 |
| 1422-1 | 59 years | F | N | N | | | CA | 0 | 10 | 1422 |
| 1423-1 | 1 year | M | N | Y | | | CA | 0 | 10 | 1423 |
| 1423-2 | 6 years | F | N | Y | | | CA | 0 | 9.5 | 1423 |
| 1424-1 | 5 years | F | N | Y | | | WA | 0 | 9.5 | 1424 |
| 1424-2 | 2 years | M | N | Y | | | WA | 0 | 10 | 1424 |
| 1425-1 | 13 years | F | N | N | | | NY | 0 | 10 | 1425 |
| 1425-2 | 6 years | F | N | Y | AUTISM- SPECTRUM I 1 year | | NY | 0 | 10 | 1425 |
| 1425-3 | 2 years | F | N | Y | | | NY | 0 | 10 | 1425 |
| 1426-1 | 2 years | F | N | Y | | | FL | 0 | 10 | 1426 |
| 1427-1 | 9 years | M | N | N | | | ME | 0 | 10 | 1427 |
| 1427-2 | 7 years | M | N | N | | | ME | 0 | 10 | 1427 |
| 1428-1 | 7 years | F | N | N | | | MO | 0 | 10 | 1428 |
| 1428-2 | 4 years | F | N | N | | | MO | 0 | 10 | 1428 |
| 1428-3 | 33 years | M | N | U | | | MO | 0 | 10 | 1428 |
| 1428-4 | 33 years | F | N | N | | | MO | 0 | 10 | 1428 |
| 1429-1 | 2 years | F | N | N | | | MI | 0 | 10 | 1429 |
| 1430-1 | 5 years | M | N | Y | | | CA | 0 | 10 | 1430 |
| 1430-2 | 5 years | M | N | Y | | | CA | 0 | 10 | 1430 |
| 1430-3 | 1 year | F | N | N | | | CA | 0 | 10 | 1430 |
| 1431-1 | 14 years | M | N | N | | | NY | 1 | 10 | 1431 |

**46**

**Exhibit B**

| ID | Age | Sex | C1 | C2 | Condition | | | | State | N1 | N2 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1431-2 | 13 years | M | N | N | | | | | NY | 1 | 10 | 1431 |
| 1432-1 | 1 year | F | N | Y | | | | | FL | 0 | 10 | 1432 |
| 1432-2 | 4 years | M | Y | Y | | | | | FL | 0 | 10 | 1432 |
| 1433-1 | 14 years | M | N | N | | | | | NY | 0 | 9 | 1433 |
| 1434-1 | 11 years | F | N | Y | MENTAL- Learning Dis. | | | | NY | 0 | 9 | 1434 |
| 1434-2 | 8 years | M | N | Y | | | | | NY | 0 | 10 | 1434 |
| 1435-1 | 12 years | M | N | Y | | | | | NY | 0 | 10 | 1435 |
| 1436-1 | 8 years | F | N | N | | | | | VA | 0 | 10 | 1436 |
| 1437-1 | 9 years | M | N | N | ADHD | | | | OR | 0 | 10 | 1437 |
| 1438-1 | 3 years | F | N | Y | | | | | CA | 1 | 9 | 1438 |
| 1438-2 | Less than 1 year | M | N | N | | | | | CA | 0 | 10 | 1438 |
| 1439-1 | 4 years | M | N | N | | | | | OH | 0 | 10 | 1439 |
| 1439-2 | 1 year | M | N | N | | | | | OH | 0 | 10 | 1439 |
| 1440-1 | 2 years | F | N | N | | | | | CT | 0 | 10 | 1440 |
| 1441-1 | 9 years | M | N | N | | | | | MO | 0 | 10 | 1441 |
| 1441-2 | 16 years | F | N | N | | | | | MO | 0 | 10 | 1441 |
| 1442-1 | 6 years | F | N | N | | | | | FL | 0 | 10 | 1442 |
| 1443-1 | 5 years | M | N | N | | | | | CA | 0 | 10 | 1443 |
| 1443-2 | 3 years | M | N | N | | | | | CA | 0 | 10 | 1443 |
| 1444-1 | 4 years | F | N | N | | | | | AZ | 0 | 10 | 1444 |
| 1445-1 | 4 years | M | N | Y | ALLERGY- Animal | Jun-15 | NASAL- Sinu: | Jun-18 | NH | 1 | 10 | 1445 |
| 1445-2 | 6 years | F | N | Y | SKIN- Eczema | birth | | | NH | 4 | 10 | 1445 |
| 1446-1 | 16 years | M | N | N | | | | | CA | 0 | 10 | 1446 |
| 1446-2 | 14 years | F | N | N | | | | | CA | 0 | 10 | 1446 |
| 1447-1 | 15 years | M | N | N | | | | | CA | 1 | 10 | 1447 |
| 1447-2 | 12 years | M | N | N | | | | | CA | 1 | 10 | 1447 |
| 1448-1 | 1 year | F | N | Y | | | | | CA | 0 | 10 | 1448 |
| 1449-1 | 12 years | M | N | Y | ADHD | | | | CA | 0 | 10 | 1449 |
| 1449-2 | 13 years | F | N | Y | | | | | CA | 0 | 10 | 1449 |
| 1450-1 | 7 years | M | N | N | | | | | CA | 0 | 10 | 1450 |
| 1451-1 | 3 years | M | N | Y | | | | | CA | 0 | 10 | 1451 |
| 1452-1 | 9 years | F | N | Y | | | | | MA | 0 | 10 | 1452 |
| 1452-2 | 7 years | F | N | U | | | | | MA | 0 | 10 | 1452 |
| 1453-2 | 8 years | F | N | N | | | | | CA | 0 | 10 | 1453 |
| 1453-3 | 7 years | F | N | N | | | | | CA | 0 | 10 | 1453 |
| 1453-4 | 3 years | F | N | N | | | | | CA | 0 | 10 | 1453 |
| 1453-5 | 1 year | F | N | N | | | | | CA | 0 | 10 | 1453 |
| 1454-1 | 1 year | M | N | N | | | | | CA | 0 | 10 | 1454 |

**47**

**Exhibit B**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1455-1 | 11 years | M | N | N | | | | | | FL | 0 | 10 | 1455 |
| 1455-1 | 8 years | M | N | N | | | | | | FL | 0 | 10 | 1455 |
| 1455-2 | 10 years | M | N | N | | | | | | FL | 0 | 10 | 1455 |
| 1455-3 | 9 years | M | N | N | | | | | | FL | 0 | 10 | 1455 |
| 1455-4 | 7 years | M | N | N | | | | | | FL | 0 | 10 | 1455 |
| 1455-5 | 3 years | F | N | N | | | | | | FL | 0 | 10 | 1455 |
| 1455-6 | 2 years | F | N | N | | | | | | FL | 0 | 10 | 1455 |
| 1456-1 | 32 years | F | N | N | | | | | | CA | 0 | 10 | 1456 |
| 1456-2 | 5 years | F | N | N | | | | | | CA | 0 | 10 | 1456 |
| 1456-3 | 3 years | F | N | N | | | | | | CA | 0 | 6 | 1456 |
| 1457-1 | 6 years | F | Y | N | LUNGS- Asthma | 2 years | | | | CA | 4 | 8 | 1457 |
| 1457-2 | 2 years | F | N | N | | | | | | CA | 1 | 10 | 1457 |
| 1457-3 | 1 year | F | N | N | | | | | | CA | 0 | 10 | 1457 |
| 1458-1 | 13 years | F | N | N | | | | | | CA | 0 | 10 | 1458 |
| 1458-2 | 8 years | M | N | N | | | | | | CA | 1 | 7 | 1458 |
| 1458-3 | 11 years | M | N | Y | THYROID - Hashimoto | Jun-15 | MENTAL- SP | Jun-12 | ALLERGY- | Jun-12 CA | 2 | 10 | 1458 |
| 1459-1 | 3 years | F | N | Y | EYE- Strabismus | 2 years | | | | CA | 2 | 10 | 1459 |
| 1460-1 | 8 years | M | N | N | | | | | | OR | 0 | 10 | 1460 |
| 1460-2 | 6 years | F | N | N | | | | | | OR | 0 | 10 | 1460 |
| 1461-1 | 3 years | M | N | Y | | | | | | NY | 2 | 10 | 1461 |
| 1461-2 | Less than 1 year | M | N | Y | | | | | | NY | 0 | 10 | 1461 |
| 1462-1 | 6 years | M | N | N | | | | | | MD | 1 | 10 | 1462 |
| 1462-2 | 4 years | M | N | N | | | | | | MD | 0 | 10 | 1462 |
| 1463-1 | 17 years | F | N | U | | | | | | FL | 0 | 10 | 1463 |
| 1463-2 | 13 years | F | N | U | | | | | | FL | 0 | 10 | 1463 |
| 1464-1 | 16 years | F | N | N | | | | | | OR | 0 | 10 | 1464 |
| 1464-2 | 14 years | M | N | N | | | | | | OR | 0 | 10 | 1464 |
| 1465-1 | 3 years | M | N | N | | | | | | MT | 1 | 10 | 1465 |
| 1465-2 | 1 year | M | N | N | | | | | | MT | 1 | 10 | 1465 |
| 1466-1 | 5 years | F | N | N | | | | | | DE | 0 | 10 | 1466 |
| 1467-1 | 5 years | F | N | N | | | | | | CA | 1 | 10 | 1467 |
| 1467-2 | 7 years | M | N | N | | | | | | CA | 1 | 10 | 1467 |
| 1468-1 | 20 years | M | N | N | | | | | | FL | 0 | 10 | 1468 |
| 1469-1 | 5 years | F | N | Y | | | | | | TX | 1 | 10 | 1469 |
| 1470-1 | 6 years | F | N | N | | | | | | CA | 3 | 10 | 1470 |
| 1470-2 | 3 years | F | N | N | | | | | | CA | 1 | 10 | 1470 |
| 1471-1 | 4 years | M | N | Y | | | | | | CA | 0 | 10 | 1471 |
| 1472-1 | 5 years | F | N | N | | | | | | CA | 0 | 10 | 1472 |

**48**

**Exhibit B**

| 1473-1 | 5 years | F | N | N | | | OR | 0 | 10 | 1473 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1474-1 | 1 year | M | N | N | | | AZ | 0 | 10 | 1474 |
| 1475-1 | 11 years | M | N | Y | | | FL | 0 | 10 | 1475 |
| 1475-2 | 8 years | F | N | N | | | FL | 0 | 10 | 1475 |
| 1475-3 | 3 years | M | N | N | | | FL | 0 | 10 | 1475 |
| 1476-1 | 6 years | F | N | Y | SKIN- Eczema | | NY | 0 | 10 | 1476 |
| 1476-2 | 4 years | F | N | N | | | NY | 0 | 10 | 1476 |
| 1476-3 | 3 years | F | N | Y | | | NY | 0 | 10 | 1476 |
| 1477-1 | 7 years | F | N | N | | | NY | 0 | 10 | 1477 |
| 1477-2 | 14 years | F | N | N | | | NY | 0 | 10 | 1477 |
| 1478-1 | 12 years | F | N | U | | | NY | 0 | 10 | 1478 |
| 1479-1 | 19 years | F | N | N | | | KY | 0 | 10 | 1479 |
| 1479-2 | 23 years | F | N | N | | | KY | 0 | 10 | 1479 |
| 1480-1 | 8 years | F | N | Y | THYROID - Hashimoto | 2016 | CA | 0 | 10 | 1480 |
| 1480-2 | 6 years | M | N | Y | | | CA | 0 | 10 | 1480 |
| 1481-1 | 3 years | F | N | Y | | | NJ | 0 | 10 | 1481 |
| 1482-1 | 9 years | F | N | N | | | NV | 2 | 10 | 1482 |
| 1482-2 | 12 years | M | N | N | | | NV | 2 | 10 | 1482 |
| 1482-3 | 15 years | M | N | N | | | NV | 2 | 10 | 1482 |
| 1482-4 | 17 years | F | N | N | | | NV | 2 | 10 | 1482 |
| 1483-1 | 41 years | F | N | N | | | NY | 0 | 10 | 1483 |
| 1483-2 | 13 years | F | N | Y | SKIN- Psoriasis | Sep-18 | NY | 0 | 10 | 1483 |
| 1484-1 | 8 years | F | N | Y | | | CA | 0 | 10 | 1484 |
| 1484-2 | 6 years | F | N | Y | | | CA | 0 | 10 | 1484 |
| 1485-2 | 20 years | F | N | N | | | NJ | 0 | 10 | 1485 |
| 1486-1 | 17 years | M | N | N | | | NJ | 0 | 10 | 1486 |
| 1486-1 | 15 years | F | N | N | | | TX | 0 | 10 | 1486 |
| 1486-2 | 13 years | F | N | N | | | TX | 0 | 10 | 1486 |
| 1486-3 | 11 years | F | N | N | | | TX | 0 | 10 | 1486 |
| 1487-1 | 2 years | F | N | N | | | UT | 0 | 10 | 1487 |
| 1487-2 | 3 years | M | N | N | | | UT | 0 | 10 | 1487 |
| 1488-1 | 4 years | M | N | N | | | CA | 0 | 10 | 1488 |
| 1489-1 | 5 years | M | N | N | | | OR | 0 | 10 | 1489 |
| 1489-2 | 8 years | F | N | N | | | OR | 0 | 10 | 1489 |
| 1490-1 | 12 years | M | N | Y | | | NY | 1 | 10 | 1490 |
| 1490-2 | 10 years | M | N | N | | | NY | 1 | 10 | 1490 |
| 1491-1 | 12 years | M | N | N | | | CA | 0 | 10 | 1491 |
| 1491-2 | 10 years | M | N | N | | | CA | 0 | 10 | 1491 |

**49**

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1492-1 | 6 years | F | Y | Y | | | | PA | 0 | 10 | 1492 |
| 1493-1 | 7 years | M | N | N | | | | CA | 0 | 10 | 1493 |
| 1493-2 | 5 years | M | N | N | | | | CA | 0 | 10 | 1493 |
| 1493-3 | 3 years | M | N | N | | | | CA | 0 | 10 | 1493 |
| 1494-1 | 1 year | M | N | N | | | | NJ | 0 | 10 | 1494 |
| 1495-1 | 14 years | M | N | N | | | | CA | 0 | 10 | 1495 |
| 1495-2 | 16 years | M | N | N | | | | CA | 0 | 10 | 1495 |
| 1496-1 | 41 years | M | N | N | | | | CA | 1 | 8 | 1496 |
| 1497-1 | 5 years | M | N | N | | | | NY | 0 | 9 | 1497 |
| 1497-2 | 7 years | F | N | Y | SKIN- Eczema | Birthday | | NY | 0 | 10 | 1497 |
| 1498-1 | 11 years | M | N | N | | | | NY | 0 | 10 | 1498 |
| 1499-1 | 2 years | F | N | N | | | | TN | 0 | 10 | 1499 |
| 1499-2 | 6 years | M | N | N | | | | TN | 0 | 10 | 1499 |
| 1499-3 | 29 years | M | N | N | | | | TN | 0 | 10 | 1499 |
| 1499-4 | 35 years | F | N | N | | | | TN | 0 | 10 | 1499 |
| 1500-1 | 51 years | F | N | N | | | | MA | 0 | 10 | 1500 |
| 1501-1 | 7 years | M | N | N | | | | PA | 0 | 10 | 1501 |
| 1501-2 | 4 years | M | N | Y | | | | PA | 1 | 10 | 1501 |
| 1502-1 | 1 year | M | N | Y | | | | AK | 0 | 10 | 1502 |
| 1503-1 | 2 years | F | Y | N | | | | CA | 0 | 10 | 1503 |
| 1504-1 | 20 years | F | N | N | | | | CA | 1 | 10 | 1504 |
| 1505-1 | 3 years | F | N | Y | | | | ND | 0 | 10 | 1505 |
| 1505-2 | Less than 1 year | F | N | Y | | | | ND | 0 | 10 | 1505 |
| 1505-3 | 4 years | M | N | Y | | | | ND | 0 | 10 | 1505 |
| 1505-4 | 2 years | F | N | N | | | | ND | 0 | 10 | 1505 |
| 1506-1 | 61 years | F | N | N | | | | OR | 1 | 10 | 1506 |
| 1507-1 | 16 years | M | N | Y | | | | WA | 0 | 10 | 1507 |
| 1507-2 | 15 years | M | N | N | | | | WA | 0 | 10 | 1507 |
| 1507-3 | 13 years | F | N | N | | | | WA | 0 | 10 | 1507 |
| 1508-1 | 4 years | M | N | N | | | | FL | 0 | 10 | 1508 |
| 1509-1 | 16 years | M | N | Y | | | | FL | 0 | 10 | 1509 |
| 1509-2 | 12 years | F | N | N | | | | FL | 0 | 10 | 1509 |
| 1510-1 | 7 years | F | N | N | | | | NY | 0 | 10 | 1510 |
| 1510-2 | 9 years | F | N | N | | | | NY | 0 | 10 | 1510 |
| 1511-1 | 14 years | F | N | U | | | | CA | 0 | 10 | 1511 |
| 1512-1 | 7 years | F | N | N | | | | MI | 0 | 10 | 1512 |
| 1512-2 | 6 years | M | N | N | | | | MI | 0 | 9 | 1512 |
| 1512-3 | 3 years | M | N | N | | | | MI | 0 | 10 | 1512 |

**Exhibit B**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1512-4 | 2 years | M | N | N | | | MI | 0 | 10 | 1512 |
| 1513-1 | 20 years | F | N | N | | | MO | 1 | 9 | 1513 |
| 1514-1 | 11 years | F | N | Y | | | CA | 0 | 10 | 1514 |
| 1515-1 | 16 years | M | N | N | | | FL | 0 | 10 | 1515 |
| 1516-1 | 36 years | M | N | N | | | ME | 1 | 10 | 1516 |
| 1516-2 | 34 years | F | N | N | | | ME | 1 | 10 | 1516 |
| 1516-3 | 32 years | F | N | N | | | ME | 1 | 10 | 1516 |
| 1516-4 | 29 years | M | N | N | | | ME | 1 | 10 | 1516 |
| 1516-5 | Less than 1 year | M | N | N | | | ME | 1 | 10 | 1516 |
| 1517-1 | 1 year | M | N | Y | | | TX | 0 | 10 | 1517 |
| 1518-1 | 12 years | M | N | Y | | | WI | 1 | 10 | 1518 |
| 1519-1 | 3 years | M | N | N | | | NY | 0 | 10 | 1519 |
| 1519-2 | 8 years | F | N | N | | | NY | 1 | 10 | 1519 |
| 1519-3 | 6 years | M | N | N | | | NY | 1 | 10 | 1519 |
| 1519-4 | 4 years | F | N | N | | | NY | 0 | 10 | 1519 |
| 1519-5 | 2 years | F | N | Y | | | NY | 0 | 10 | 1519 |
| 1519-6 | Less than 1 year | M | N | N | | | NY | 0 | 10 | 1519 |
| 1520-1 | 3 years | M | N | N | | | CA | 1 | 10 | 1520 |
| 1521-1 | 8 years | F | N | N | | | CA | 0 | 10 | 1521 |
| 1521-2 | 7 years | F | N | N | | | CA | 0 | 10 | 1521 |
| 1521-3 | 4 years | M | N | N | | | CA | 0 | 9 | 1521 |
| 1522-1 | 16 years | M | N | N | | | NY | 0 | 9.5 | 1522 |
| 1522-2 | 9 years | M | N | N | | | NY | 0 | 10 | 1522 |
| 1523-1 | 3 years | F | N | N | | | VA | 0 | 10 | 1523 |
| 1523-2 | 6 years | M | N | N | | | VA | 0 | 10 | 1523 |
| 1523-3 | 8 years | F | N | N | | | VA | 0 | 10 | 1523 |
| 1523-4 | 11 years | M | N | N | | | VA | 0 | 9 | 1523 |
| 1524-1 | 10 years | M | Y | N | ADHD | 5 years | NY | 1 | 10 | 1524 |
| 1525-1 | 10 years | F | N | N | | | OR | 0 | 10 | 1525 |
| 1525-2 | 7 years | M | N | N | | | OR | 0 | 10 | 1525 |
| 1525-3 | 3 years | F | N | N | | | OR | 0 | 10 | 1525 |
| 1526-1 | 2 years | F | Y | N | | | AZ | 0 | 10 | 1526 |
| 1527-1 | 10 years | M | N | Y | SPEECH- disorder | Resolved | MI | 0 | 10 | 1527 |
| 1528-1 | 5 years | F | N | N | | | CA | 0 | 10 | 1528 |
| 1529-1 | 3 years | F | N | Y | | | IL | 0 | 10 | 1529 |
| 1529-2 | 1 year | M | N | N | | | IL | 0 | 9 | 1529 |
| 1530-1 | 4 years | F | N | Y | IMMUNE- Undifferent | 3 years | NY | 1 | 10 | 1530 |
| 1530-2 | 2 years | F | N | N | | | NY | 1 | 10 | 1530 |

Exhibit B

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1530-3 | 1 year | M | N | N | | | NY | 0 | 10 | 1530 |
| 1531-1 | 30 years | M | N | N | | | IL | 0 | 10 | 1531 |
| 1531-2 | 32 years | M | N | Y | | | IL | 0 | 10 | 1531 |
| 1532-1 | 2 years | M | N | Y | | | OR | 1 | 10 | 1532 |
| 1533-1 | 4 years | M | N | N | | | AZ | 0 | 10 | 1533 |
| 1533-2 | 2 years | M | N | N | | | AZ | 0 | 10 | 1533 |
| 1534-1 | 5 years | F | N | N | ALLERGY- Food | 1 year | AZ | 0 | 10 | 1534 |
| 1534-2 | 9 years | M | N | N | | | AZ | 0 | 9 | 1534 |
| 1535-1 | 8 years | M | N | N | | | CA | 0 | 9 | 1535 |
| 1535-2 | 5 years | F | N | N | | | CA | 0 | 10 | 1535 |
| 1536-1 | 9 years | F | N | Y | NERVOUS SYSTEM- S | Birth | CA | 0 | 10 | 1536 |
| 1537-1 | 3 years | M | N | N | | | CA | 3 | 10 | 1537 |
| 1537-2 | 5 years | M | N | N | | | CA | 3 | 10 | 1537 |
| 1538-1 | 20 years | F | N | N | | | TX | 0 | 10 | 1538 |
| 1539-1 | 13 years | M | N | N | | | TX | 1 | 10 | 1539 |
| 1539-2 | 15 years | M | N | N | | | TX | 1 | 10 | 1539 |
| 1540-1 | 72 years | M | N | N | BLOOD PRESSURE- Ele | 2009 | TX | 3 | 10 | 1540 |
| 1540-2 | 61 years | F | N | N | | | TX | 2 | 10 | 1540 |
| 1540-3 | 24 years | M | N | N | | | TX | 2 | 10 | 1540 |
| 1540-4 | 26 years | M | N | N | | | TX | 2 | 10 | 1540 |
| 1541-1 | 7 years | M | N | Y | | | CA | 0 | 10 | 1541 |
| 1542-1 | 6 years | M | N | N | | | CA | 0 | 10 | 1542 |
| 1543-1 | 16 years | M | N | N | | | TX | 0 | 10 | 1543 |
| 1543-2 | 9 years | M | N | N | | | TX | 0 | 10 | 1543 |
| 1543-3 | 12 years | M | N | N | ADHD | 5 years | TX | 0 | 10 | 1543 |
| 1544-1 | 13 years | F | N | N | | | CA | 0 | 10 | 1544 |
| 1545-1 | 13 years | M | N | N | | | MT | 0 | 10 | 1545 |
| 1545-2 | 12 years | F | N | N | | | MT | 0 | 10 | 1545 |
| 1545-3 | 10 years | M | N | N | | | MT | 0 | 10 | 1545 |
| 1545-4 | 4 years | F | N | N | | | MT | 0 | 10 | 1545 |
| 1546-1 | 1 year | M | N | Y | LIVER- Jaundice | Birth | TX | 0 | 10 | 1546 |
| 1547-1 | 5 years | M | N | N | | | CA | 0 | 10 | 1547 |
| 1548-1 | 1 year | F | N | N | | | AZ | 0 | 10 | 1548 |
| 1549-1 | 5 years | M | N | Y | | | MO | 0 | 10 | 1549 |
| 1550-1 | 65 years | F | N | N | | | ID | 0 | 10 | 1550 |
| 1550-2 | 40 years | M | N | N | | | ID | 0 | 10 | 1550 |
| 1551-1 | 19 years | M | N | U | | | CA | 0 | 10 | 1551 |
| 1552-1 | 7 years | M | N | N | | | CA | 0 | 10 | 1552 |

Exhibit B

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1552-2 | 4 years | M | N | N | | CA | 0 | 10 1552 |
| 1552-3 | 2 years | F | N | N | | CA | 0 | 10 1552 |
| 1553-1 | 6 years | M | N | Y | | MA | 0 | 10 1553 |
| 1554-1 | 15 years | M | N | Y | | CA | 0 | 10 1554 |
| 1554-2 | 15 years | F | N | Y | | CA | 0 | 10 1554 |
| 1555-1 | 18 years | M | N | N | | CA | 1 | 10 1555 |
| 1555-2 | 12 years | F | N | N | | CA | 1 | 10 1555 |
| 1555-3 | 2 years | M | N | N | | CA | 0 | 10 1555 |
| 1555-4 | 5 years | F | N | N | | CA | 0 | 10 1555 |
| 1555-5 | 7 years | F | N | N | | CA | 0 | 10 1555 |
| 1555-6 | 9 years | M | N | N | | CA | 0 | 10 1555 |
| 1555-7 | 14 years | F | N | N | | CA | 1 | 10 1555 |
| 1556-1 | 5 years | M | N | Y | | CA | 0 | 10 1556 |
| 1557-1 | 14 years | M | N | U | | CA | 2 | 10 1557 |
| 1557-2 | 12 years | F | N | N | | CA | 0 | 10 1557 |
| 1557-3 | 9 years | M | N | N | | CA | 0 | 10 1557 |
| 1557-4 | 6 years | F | N | N | | CA | 0 | 10 1557 |
| 1558-1 | 13 years | M | N | N | | OR | 3 | 10 1558 |
| 1559-1 | 14 years | M | N | Y | | ME | 0 | 10 1559 |
| 1559-2 | 13 years | M | N | N | | ME | 0 | 10 1559 |
| 1559-3 | 3 years | M | N | Y | | ME | 2 | 10 1559 |
| 1560-1 | 13 years | F | N | N | | CA | 0 | 10 1560 |
| 1560-2 | 6 years | F | N | N | | CA | 0 | 10 1560 |
| 1561-1 | 8 years | F | N | N | | CA | 0 | 10 1561 |
| 1562-1 | 5 years | M | N | N | | CA | 0 | 10 1562 |
| 1562-2 | 11 years | F | N | Y | | CA | 0 | 10 1562 |
| 1563-1 | 11 years | F | N | N | | CA | 0 | 10 1563 |
| 1564-1 | 13 years | F | N | N | | CA | 0 | 10 1564 |
| 1565-1 | 21 years | F | N | N | | CA | 0 | 10 1565 |
| 1566-1 | 2 years | M | N | Y | | CA | 0 | 10 1566 |
| 1567-1 | 6 years | F | N | N | | CA | 1 | 10 1567 |
| 1568-1 | 35 years | F | N | N | | NJ | 0 | 10 1568 |
| 1568-2 | 33 years | M | N | N | | NJ | 0 | 10 1568 |
| 1569-1 | 3 years | F | N | N | | FL | 0 | 10 1569 |
| 1570-1 | 16 years | M | N | N | | NY | 0 | 9 1570 |
| 1571-1 | 5 years | F | N | Y | | PA | 1 | 9 1571 |
| 1571-2 | 3 years | M | N | Y | | PA | 1 | 10 1571 |
| 1572-1 | 12 years | F | N | N | | CA | 1 | 10 1572 |

**53**

**Exhibit B**

| ID | Age | Sex | | | Note | State | N | N2 | ID2 |
|---|---|---|---|---|---|---|---|---|---|
| 1572-2 | 2 years | F | N | N | | CA | 1 | 10 | 1572 |
| 1573-1 | 2 years | M | N | N | | CA | 0 | 10 | 1573 |
| 1574-1 | 3 years | F | N | N | | OR | 0 | 10 | 1574 |
| 1575-1 | 1 year | M | N | Y | | VT | 1 | 10 | 1575 |
| 1575-2 | 25 years | F | N | N | | VT | 3 | 10 | 1575 |
| 1576-1 | 5 years | F | N | N | | IL | 0 | 10 | 1576 |
| 1576-2 | 9 years | M | N | N | | IL | 0 | 10 | 1576 |
| 1576-3 | 25 years | F | N | N | | IL | 0 | 10 | 1576 |
| 1576-4 | 33 years | M | N | N | | IL | 0 | 10 | 1576 |
| 1576-5 | 35 years | M | N | N | | IL | 0 | 10 | 1576 |
| 1577-1 | 44 years | F | N | N | | NY | 0 | 10 | 1577 |
| 1577-2 | 3 years | F | N | Y | | NY | 0 | 10 | 1577 |
| 1578-1 | 27 years | F | N | N | | UT | 0 | 10 | 1578 |
| 1578-2 | 6 years | M | N | N | | UT | 0 | 10 | 1578 |
| 1578-3 | 4 years | M | N | N | | UT | 0 | 10 | 1578 |
| 1578-4 | 1 year | M | N | N | | UT | 0 | 10 | 1578 |
| 1579-1 | 14 years | M | N | N | | LA | 0 | 10 | 1579 |
| 1580-1 | 4 years | M | N | N | | FL | 0 | 10 | 1580 |
| 1581-1 | 5 years | M | N | N | | TX | 0 | 9 | 1581 |
| 1582-1 | 6 years | M | N | U | | NY | 0 | 10 | 1582 |
| 1583-1 | 10 years | F | N | N | | NY | 0 | 10 | 1583 |
| 1583-2 | 12 years | F | N | Y | | NY | 0 | 10 | 1583 |
| 1584-1 | 36 years | F | N | N | | CA | 0 | 10 | 1584 |
| 1584-2 | 14 years | F | N | Y | | CA | 0 | 10 | 1584 |
| 1584-3 | 13 years | M | N | Y | | CA | 0 | 10 | 1584 |
| 1584-4 | 4 years | M | N | N | | CA | 0 | 10 | 1584 |
| 1584-5 | 2 years | F | N | N | | CA | 0 | 10 | 1584 |
| 1585-1 | 5 years | M | N | N | | CA | 0 | 10 | 1585 |
| 1586-1 | 5 years | F | N | U | | CA | 0 | 10 | 1586 |
| 1587-2 | Less than 1 year | M | N | N | | CA | 0 | 10 | 1587 |
| 1588-1 | 12 years | F | Y | N | | OH | 0 | 10 | 1588 |
| 1588-2 | 11 years | F | N | N | | OH | 0 | 10 | 1588 |
| 1588-3 | 5 years | F | N | N | | OH | 0 | 10 | 1588 |
| 1589-1 | 18 years | F | N | N | ALLERGY- Food | WA | 3 | 10 | 1589 |
| 1589-2 | 14 years | M | N | N | | WA | 1 | 10 | 1589 |
| 1589-3 | 10 years | M | N | N | | WA | 0 | 10 | 1589 |
| 1590-1 | 10 years | F | N | N | | FL | 0 | 10 | 1590 |
| 1590-2 | 9 years | F | N | N | | FL | 0 | 10 | 1590 |

**Exhibit B**

| ID | Age | Sex | | | Condition | | | | | | | | State | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1590-3 | 7 years | M | N | N | | | | | | | | | FL | 0 | 10 | 1590 |
| 1590-4 | 5 years | M | N | N | | | | | | | | | FL | 0 | 10 | 1590 |
| 1591-1 | 3 years | M | N | Y | | | | | | | | | TN | 0 | 10 | 1591 |
| 1592-1 | 1 year | M | N | Y | | | | | | | | | NY | 0 | 10 | 1592 |
| 1593-1 | 14 years | F | N | N | | | | | | | | | CT | 0 | 10 | 1593 |
| 1593-2 | 17 years | F | N | Y | | | | | | | | | CT | 4 | 10 | 1593 |
| 1594-1 | 8 years | F | N | N | | | | | | | | | CA | 0 | 10 | 1594 |
| 1594-2 | 4 years | F | N | N | | | | | | | | | CA | 0 | 10 | 1594 |
| 1595-1 | 6 years | M | N | N | | | | | | | | | NC | 0 | 10 | 1595 |
| 1596--1 | 8 years | M | Y | N | | | | | | | | | CA | 0 | 10 | 1596 |
| 1596-2 | 4 years | F | N | Y | | | | | | | | | CA | 1 | 10 | 1596 |
| 1597-1 | Less than 1 year | M | N | N | | | | | | | | | FL | 0 | 10 | 1597 |
| 1597-2 | 3 years | F | N | N | | | | | | | | | FL | 0 | 10 | 1597 |
| 1597-3 | 4 years | F | N | Y | | | | | | | | | FL | 0 | 10 | 1597 |
| 1598-1 | 12 years | F | N | N | | | | | | | | | OH | 1 | 10 | 1598 |
| 1598-2 | 2 years | M | N | N | | | | | | | | | OH | 0 | 10 | 1598 |
| 1599-1 | 3 years | F | N | N | | | | | | | | | NY | 0 | 10 | 1599 |
| 1599-2 | 6 years | F | N | N | | | | | | | | | NY | 0 | 10 | 1599 |
| 1600-1 | 25 years | F | N | N | | | | | | | | | WI | 0 | 10 | 1600 |
| 1600-2 | 19 years | F | N | N | DIGESTIVE- Mild Issue | 1 year | | | | | | | WI | 0 | 10 | 1600 |
| 1601-1 | 9 years | M | N | N | | | | | | | | | TX | 0 | 10 | 1601 |
| 1601-2 | 6 years | M | N | N | | | | | | | | | TX | 0 | 10 | 1601 |
| 1601-3 | 4 years | M | N | N | | | | | | | | | TX | 0 | 10 | 1601 |
| 1602-1 | 14 years | F | N | Y | | | | | | | | | DC | 0 | 10 | 1602 |
| 1602-2 | 12 years | F | N | N | | | | | | | | | DC | 1 | 10 | 1602 |
| 1603-1 | 11 years | F | N | N | | | | | | | | | WI | 0 | 10 | 1603 |
| 1603-2 | 8 years | F | N | N | | | | | | | | | WI | 0 | 10 | 1603 |
| 1604-1 | 27 years | M | N | Y | SKIN- Eczema | birth | | | | | | | NY | 0 | 10 | 1604 |
| 1604-2 | 25 years | F | N | Y | ALLERGY- Animal | Birth | | | | | | | NY | 0 | 10 | 1604 |
| 1604-3 | 22 years | F | N | Y | | | | | | | | | NY | 0 | 10 | 1604 |
| 1604-4 | 21 years | F | N | Y | SKIN- Eczema | | Jun-14 | ALLERGY- Du | | Jun-02 | DIGESTIV | Jun-14 | NY | 1 | 10 | 1604 |
| 1604-5 | 17 years | F | N | Y | | | | | | | | | NY | 0 | 10 | 1604 |
| 1605-1 | 6 years | M | N | Y | | | | | | | | | NY | 0 | 10 | 1605 |
| 1605-2 | 3 years | M | N | N | | | | | | | | | NY | 0 | 10 | 1605 |
| 1605-3 | Less than 1 year | F | N | N | | | | | | | | | NY | 0 | 10 | 1605 |
| 1606-1 | 10 years | F | N | U | | | | | | | | | CA | 0 | 10 | 1606 |
| 1607-1 | Less than 1 year | M | N | N | | | | | | | | | OK | 0 | 10 | 1607 |
| 1608-1 | 33 years | F | N | N | | | | | | | | | CA | 1 | 10 | 1608 |

**55**

**Exhibit B**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609-1 | 12 years | M | N | N | | | | | NY | 0 | 10 | 1609 |
| 1609-2 | 10 years | M | N | N | | | | | NY | 1 | 10 | 1609 |
| 1609-3 | 8 years | M | N | N | | | | | NY | 0 | 10 | 1609 |
| 1609-4 | 5 years | M | N | N | | | | | NY | 0 | 10 | 1609 |
| 1609-5 | 2 years | M | N | N | | | | | NY | 0 | 10 | 1609 |
| 1610-1 | 3 years | M | N | N | | | | | AR | 1 | 10 | 1610 |
| 1611-1 | 6 years | F | N | N | | | | | FL | 0 | 10 | 1611 |
| 1612-1 | 10 years | F | N | N | | | | | CA | 0 | 10 | 1612 |
| 1612-2 | 7 years | F | N | N | | | | | CA | 0 | 10 | 1612 |
| 1613-1 | 25 years | F | N | N | | | | | OR | 0 | 9 | 1613 |
| 1614-1 | 4 years | M | N | U | | | | | NY | 4 | 8 | 1614 |
| 1614-2 | 11 years | F | N | Y | | | | | NY | 3 | 10 | 1614 |
| 1615-1 | 2 years | F | N | N | | | | | CA | 0 | 10 | 1615 |
| 1616-1 | 10 years | M | N | N | | | | | AR | 2 | 10 | 1616 |
| 1616-2 | 8 years | M | N | N | | | | | AR | 1 | 10 | 1616 |
| 1616-3 | 5 years | F | N | N | | | | | AR | 0 | 10 | 1616 |
| 1617-1 | 3 years | F | Y | Y | | | | | NY | 0 | 10 | 1617 |
| 1618-1 | 2 years | F | N | Y | | | | | NM | 0 | 10 | 1618 |
| 1618-2 | 5 years | M | N | N | | | | | NM | 0 | 10 | 1618 |
| 1618-3 | 9 years | F | N | Y | | | | | NM | 1 | 10 | 1618 |
| 1618-4 | 11 years | F | N | N | | | | | NM | 1 | 10 | 1618 |
| 1618-5 | 13 years | M | N | N | | | | | NM | 2 | 10 | 1618 |
| 1618-6 | 16 years | M | N | N | | | | | NM | 1 | 10 | 1618 |
| 1618-7 | 19 years | M | N | N | | | | | NM | 2 | 10 | 1618 |
| 1619-1 | 14 years | F | N | N | | | | | NV | 0 | 10 | 1619 |
| 1619-2 | 11 years | M | N | N | | | | | NV | 0 | 10 | 1619 |
| 1620-1 | 10 years | M | N | N | | | | | CA | 0 | 10 | 1620 |
| 1620-2 | 8 years | M | N | N | | | | | CA | 0 | 10 | 1620 |
| 1620-3 | 5 years | F | N | N | | | | | CA | 0 | 10 | 1620 |
| 1621-1 | 47 years | F | N | N | | | | | WI | 0 | 10 | 1621 |
| 1621-2 | 19 years | M | N | N | | | | | WI | 0 | 10 | 1621 |
| 1621-3 | 17 years | F | N | Y | | | | | WI | 0 | 10 | 1621 |
| 1622-1 | 4 years | M | N | Y | | | | | NY | 0 | 8 | 1622 |
| 1623-1 | 4 years | M | N | Y | SKIN- Eczema | birth | LUNGS- Asth birth | | NY | 0 | 9 | 1623 |
| 1623-2 | 2 years | F | N | Y | | | | | NY | 0 | 10 | 1623 |
| 1624-1 | 3 years | F | N | Y | | | | | WI | 0 | 10 | 1624 |
| 1624-2 | 1 year | F | N | N | | | | | WI | 0 | 10 | 1624 |
| 1625-1 | Less than 1 year | M | N | N | | | | | TX | 0 | 10 | 1625 |

**56**　　　　　　　　　　　　　　　　　　　**Exhibit B**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1626-1 | 19 years | F | N | N | | | | | NM | 1 | 10 1626 |
| 1626-2 | 16 years | M | N | N | | | | | NM | 1 | 10 1626 |
| 1626-3 | 14 years | M | N | Y | | | | | NM | 1 | 10 1626 |
| 1626-4 | 12 years | M | N | Y | | | | | NM | 1 | 10 1626 |
| 1627-1 | 14 years | M | N | N | | | | | CO | 0 | 10 1627 |
| 1627-2 | 11 years | F | N | N | | | | | CO | 0 | 10 1627 |
| 1627-3 | 9 years | F | N | N | | | | | CO | 0 | 10 1627 |
| 1628-1 | 1 year | F | N | N | | | | | CA | 0 | 10 1628 |
| 1629-1 | 1 year | M | N | N | | | | | CA | 0 | 10 1629 |
| 1630-1 | 5 years | M | N | N | | | | | OH | 0 | 10 1630 |
| 1631-1 | 5 years | M | N | N | ALLERGY- Food | May-16 | | | CA | 0 | 10 1631 |
| 1631-2 | 3 years | M | N | N | | | | | CA | 0 | 10 1631 |
| 1631-3 | Less than 1 year | F | N | N | | | | | CA | 0 | 10 1631 |
| 1632-1 | 7 years | M | N | Y | | | | | CA | 1 | 10 1632 |
| 1633-1 | 4 years | M | N | Y | DIGESTIVE Pyloric Ste Birth | | | | CA | 1 | 10 1633 |
| 1634-1 | 16 years | F | N | N | | | | | AR | 0 | 10 1634 |
| 1634-2 | 20 years | F | N | N | | | | | AR | 0 | 10 1634 |
| 1634-3 | 7 years | M | N | N | | | | | AR | 0 | 4 1634 |
| 1635--1 | 13 years | F | Y | Y | NERVOUS SYSTEM- E| Birth | AUTISM | May-10 | | WA | 0 | 10 1635 |
| 1635-2 | 2 years | F | Y | N | | | | | WA | 0 | 10 1635 |
| 1636-1 | 15 years | F | N | N | | | | | MI | 0 | 10 1636 |
| 1637-1 | 8 years | M | N | Y | | | | | MO | 0 | 10 1637 |
| 1637-2 | 6 years | M | N | N | | | | | MO | 0 | 10 1637 |
| 1637-3 | 3 years | M | N | N | | | | | MO | 0 | 10 1637 |
| 1637-4 | 18 years | F | N | N | | | | | MO | 0 | 10 1637 |
| 1637-5 | 14 years | M | N | N | | | | | MO | 1 | 10 1637 |
| 1638--1 | 8 years | M | N | N | | | | | NY | 0 | 10 1638 |
| 1639-1 | 39 years | F | N | N | | | | | CA | 3 | 10 1639 |
| 1639-2 | 3 years | F | N | N | | | | | CA | 1 | 10 1639 |
| 1640-1 | 37 years | M | N | N | | | | | CA | 0 | 10 1640 |
| 1641-1 | 3 years | M | N | Y | | | | | CA | 0 | 10 1641 |
| 1642-1 | 73 years | F | N | N | | | | | CA | 0 | 10 1642 |
| 1643-1 | 10 years | F | N | N | | | | | IL | 0 | 10 1643 |
| 1643-2 | 8 years | M | N | N | | | | | IL | 0 | 10 1643 |
| 1644-1 | 10 years | F | N | N | | | | | OR | 0 | 10 1644 |
| 1644-2 | 3 years | M | N | N | | | | | OR | 0 | 10 1644 |
| 1645-1 | 17 years | F | N | Y | | | | | TN | 0 | 10 1645 |
| 1645-2 | 16 years | M | N | Y | | | | | TN | 0 | 10 1645 |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1645-3 | 12 years | M | N | N | | | | TN | 0 | 10 1645 |
| 1645-4 | 7 years | F | N | N | | | | TN | 0 | 10 1645 |
| 1645-5 | 5 years | F | N | N | | | | TN | 0 | 10 1645 |
| 1645-6 | 1 year | F | N | N | | | | TN | 0 | 10 1645 |
| 1646-1 | 5 years | F | N | N | | | | TX | 0 | 10 1646 |
| 1646-2 | 4 years | F | N | N | | | | TX | 0 | 10 1646 |
| 1647-1 | 26 years | F | N | N | | | | MN | 1 | 10 1647 |
| 1648-1 | 29 years | M | N | N | | | | CA | 0 | 10 1648 |
| 1649-1 | 6 years | F | N | N | | | | MO | 0 | 10 1649 |
| 1649-2 | 9 years | F | N | N | | | | MO | 0 | 10 1649 |
| 1649-3 | 11 years | F | N | N | | | | MO | 0 | 10 1649 |
| 1649-4 | 13 years | F | N | N | | | | MO | 0 | 10 1649 |
| 1650-1 | 2 years | F | N | N | | | | SC | 0 | 10 1650 |
| 1651-1 | 7 years | F | N | N | | | | WI | 0 | 10 1651 |
| 1651-2 | 5 years | F | N | N | | | | WI | 0 | 10 1651 |
| 1651-3 | 2 years | M | N | N | | | | WI | 0 | 10 1651 |
| 1651-4 | 1 year | M | N | Y | | | | WI | 0 | 10 1651 |
| 1652-1 | 4 years | M | N | U | | | | NY | 0 | 10 1652 |
| 1653-1 | 10 years | F | N | N | | | | OR | 0 | 9 1653 |
| 1654-1 | 5 years | F | N | N | LUNGS- Asthma | Dec-17 | | PA | 3 | 9 1654 |
| 1655-1 | 25 years | M | N | Y | | | | NY | 0 | 9 1655 |
| 1655-2 | 25 years | F | N | Y | | | | NY | 0 | 10 1655 |
| 1655-3 | 5 years | M | N | Y | | | | NY | 0 | 10 1655 |
| 1655-4 | 7 years | F | N | Y | | | | NY | 0 | 10 1655 |
| 1656-1 | 10 years | M | N | N | | | | TX | 1 | 10 1656 |
| 1656-2 | 7 years | F | N | N | | | | TX | 1 | 10 1656 |
| 1656-3 | 4 years | F | N | N | | | | TX | 1 | 10 1656 |
| 1656-4 | 2 years | M | N | N | BIRTH- POV/VUR Urin. Birth | | | TX | 1 | 10 1656 |
| 1657-1 | 6 years | F | N | N | | | | TX | 0 | 10 1657 |
| 1657-2 | 4 years | F | N | Y | | | | TX | 0 | 10 1657 |
| 1657-3 | 1 year | F | N | N | | | | TX | 0 | 10 1657 |
| 1658-1 | 2 years | M | N | N | | | | TX | 0 | 10 1658 |
| 1658-2 | 3 years | F | N | N | | | | TX | 0 | 10 1658 |
| 1659-1 | 2 years | F | N | N | | | | MO | 0 | 10 1659 |
| 1660-1 | 15 years | F | N | N | | | | MN | 0 | 10 1660 |
| 1660-2 | 13 years | M | N | N | | | | MN | 0 | 10 1660 |
| 1660-3 | 11 years | M | N | N | | | | MN | 0 | 10 1660 |
| 1660-4 | 8 years | F | N | N | | | | MN | 0 | 10 1660 |

**58**

**Exhibit B**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1660-5 | 4 years | F | N | N | | | | MN | 0 | 10 | 1660 |
| 1660-6 | 2 years | F | N | N | | | | MN | 0 | 10 | 1660 |
| 1661-1 | 12 years | M | N | N | | | | CA | 1 | 10 | 1661 |
| 1662-1 | Less than 1 year | F | N | N | | | | FL | 0 | 10 | 1662 |
| 1663-1 | 9 years | M | N | Y | | | | CA | 0 | 10 | 1663 |
| 1664-1 | 7 years | M | N | Y | | | | CA | 0 | 9 | 1664 |
| 1664-2 | 6 years | F | N | U | | | | CA | 0 | 10 | 1664 |
| 1665--1 | 9 years | F | N | Y | | | | CA | 0 | 7 | 1665 |
| 1665-2 | 7 years | M | N | Y | IMMUNE- PANDAS | Sep-19 | | CA | 0 | 10 | 1665 |
| 1665-3 | 4 years | M | N | Y | | | | CA | 0 | 10 | 1665 |
| 1666-1 | 2 years | F | N | N | | | | OH | 0 | 10 | 1666 |
| 1666-2 | 5 years | F | N | N | | | | OH | 0 | 10 | 1666 |
| 1667-1 | 6 years | M | N | Y | EAR- Fluid behind ear/ | Feb-16 | SPEECH- Del Oct-15 | MN | 0 | 10 | 1667 |
| 1667-2 | 1 year | M | N | Y | | | | MN | 0 | 10 | 1667 |
| 1668-1 | 14 years | F | N | N | | | | WA | 1 | 10 | 1668 |
| 1669-1 | 13 years | F | N | N | | | | OH | 0 | 10 | 1669 |
| 1669-2 | 19 years | F | N | N | | | | OH | 0 | 10 | 1669 |
| 1670-1 | 3 years | F | N | N | | | | CA | 0 | 10 | 1670 |
| 1671-1 | 2 years | M | N | N | | | | CA | 0 | 10 | 1671 |
| 1672-1 | 1 year | F | N | N | | | | CA | 0 | 10 | 1672 |
| 1672-2 | 8 years | F | N | N | | | | CA | 1 | 10 | 1672 |
| 1672-3 | 3 years | F | N | Y | | | | CA | 1 | 10 | 1672 |
| 1673-1 | 2 years | F | N | N | | | | TX | 1 | 10 | 1673 |
| 1674-1 | 13 years | F | N | N | ADHD | 9 years | | NH | 0 | 10 | 1674 |
| 1674-2 | 11 years | F | N | N | | | | NH | 0 | 10 | 1674 |
| 1675-1 | 6 years | F | N | N | | | | CA | 0 | 10 | 1675 |
| 1676-1 | 2 years | F | N | N | | | | CA | 3 | 10 | 1676 |
| 1677-1 | 1 year | M | N | N | | | | OR | 1 | 9 | 1677 |
| 1677-2 | 2 years | F | N | N | | | | OR | 5 | 10 | 1677 |
| 1678-1 | 15 years | F | N | U | | | | TX | 2 | 10 | 1678 |
| 1679-1 | 1 year | F | N | N | | | | NY | 0 | 10 | 1679 |
| 1680-1 | 1 year | F | N | Y | | | | AZ | 0 | 10 | 1680 |
| 1681-1 | 2 years | F | N | Y | | | | NJ | 0 | 10 | 1681 |
| 1682-1 | 4 years | F | N | Y | | | | CA | 0 | 10 | 1682 |
| 1683-1 | 1 year | F | N | Y | | | | ND | 0 | 10 | 1683 |
| 1684--1 | 3 years | M | N | Y | | | | NY | 0 | 10 | 1684 |
| 1684-2 | 1 year | M | N | N | | | | NY | 0 | 10 | 1684 |
| 1685-1 | 16 years | M | N | Y | | | | CA | 3 | 10 | 1685 |

**Exhibit B**

| 1685-2 | 14 years | F | N | U | | CA | 2 | 10 | 1685 |
|---|---|---|---|---|---|---|---|---|---|
| 1685-3 | 9 years | F | N | N | | CA | 2 | 10 | 1685 |
| 1685-4 | 20 years | M | U | U | | CA | 3 | 10 | 1685 |
| 1686-1 | 7 years | F | N | Y | | CA | 0 | 10 | 1686 |
| 1686-2 | 6 years | F | N | N | | CA | 0 | 10 | 1686 |
| 1686-3 | 4 years | M | N | N | | CA | 0 | 10 | 1686 |
| 1686-4 | 2 years | M | N | N | | CA | 0 | 10 | 1686 |
| 1686-5 | Less than 1 year | F | N | N | | CA | 0 | 10 | 1686 |
| 1687-1 | 6 years | F | N | N | | CA | 0 | 10 | 1687 |
| 1687-1 | 2 years | F | N | Y | | CA | 1 | 10 | 1687 |
| 1688-1 | 3 years | F | Y | Y | | CA | 0 | 10 | 1688 |
| 1689-1 | 15 years | M | N | Y | | NY | 1 | 10 | 1689 |
| 1690-1 | 5 years | F | N | N | | HI | 0 | 10 | 1690 |
| 1690-2 | 3 years | M | N | N | | HI | 0 | 10 | 1690 |
| 1690-3 | 1 year | F | N | N | | HI | 0 | 10 | 1690 |
| 1691-1 | 2 years | M | N | Y | | CA | 0 | 10 | 1691 |
| 1691-2 | 4 years | M | N | Y | | CA | 0 | 10 | 1691 |
| 1691-3 | 7 years | M | N | Y | | CA | 0 | 10 | 1691 |
| 1691-4 | 8 years | F | N | Y | | CA | 0 | 10 | 1691 |
| 1692-1 | 5 years | F | N | N | | CA | 1 | 10 | 1692 |
| 1692-2 | 8 years | M | N | N | | CA | 1 | 10 | 1692 |
| 1693-1 | 7 years | M | N | N | | CA | 0 | 10 | 1693 |
| 1693-2 | 1 year | M | N | N | | CA | 0 | 10 | 1693 |
| 1694-1 | 3 years | F | N | N | | FL | 0 | 10 | 1694 |
| 1695-1 | 7 years | F | N | Y | | FL | 0 | 10 | 1695 |
| 1695-2 | 5 years | M | N | Y | | FL | 0 | 10 | 1695 |
| 1696-1 | 5 years | M | N | N | | FL | 0 | 10 | 1696 |
| 1697-1 | 6 years | M | N | N | | FL | 0 | 10 | 1697 |
| 1697-2 | 4 years | M | N | N | | FL | 0 | 9 | 1697 |
| 1697-3 | 2 years | M | N | N | | FL | 0 | 10 | 1697 |
| 1698-1 | 12 years | M | N | Y | | FL | 0 | 10 | 1698 |
| 1698-2 | 10 years | M | N | Y | | FL | 0 | 10 | 1698 |
| 1698-3 | 5 years | M | N | N | | FL | 0 | 10 | 1698 |
| 1699-1 | 10 years | M | N | N | | FL | 0 | 10 | 1699 |
| 1699-2 | 8 years | M | N | N | | FL | 0 | 10 | 1699 |
| 1699-3 | 1 year | F | N | N | | FL | 0 | 10 | 1699 |
| 1700-1 | Less than 1 year | F | N | N | | FL | 0 | 10 | 1700 |
| 1701-1 | Less than 1 year | M | N | Y | | FL | 0 | 10 | 1701 |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1702-1 | 5 years | M | N | N | | | FL | 0 | 10 | 1702 |
| 1702-2 | 7 years | M | N | N | | | FL | 0 | 10 | 1702 |
| 1702-3 | 2 years | F | N | N | | | FL | 0 | 10 | 1702 |
| 1703-1 | 12 years | M | U | Y | | | FL | 0 | 9 | 1703 |
| 1703-2 | 6 years | M | U | Y | | | FL | 0 | 10 | 1703 |
| 1704-1 | 4 years | M | N | N | | | FL | 0 | 10 | 1704 |
| 1704-2 | 7 years | M | N | Y | | | FL | 0 | 10 | 1704 |
| 1705-1 | 3 years | F | N | Y | | | FL | 0 | 10 | 1705 |
| 1706-1 | 5 years | F | N | N | | | FL | 0 | 10 | 1706 |
| 1707-1 | 32 years | F | U | N | | | FL | 0 | 10 | 1707 |
| 1708-1 | Less than 1 year | F | N | N | | | FL | 0 | 10 | 1708 |
| 1709-1 | 21 years | M | N | N | | | CA | 2 | 10 | 1709 |
| 1710-1 | 2 years | M | Y | N | SKIN- Eczema | 8 mos | CA | 0 | 10 | 1710 |
| 1711-1 | 10 years | M | N | N | | | CA | 0 | 10 | 1711 |
| 1712-1 | 2 years | M | N | N | | | CA | 0 | 9 | 1712 |
| 1713-1 | Less than 1 year | M | Y | Y | | | CA | 0 | 10 | 1713 |
| 1714-1 | 24 years | M | N | Y | | | CA | 0 | 10 | 1714 |
| 1715-1 | 8 years | F | N | Y | | | CA | 0 | 10 | 1715 |
| 1716-1 | 1 year | M | N | N | | | CA | 0 | 10 | 1716 |
| 1716-2 | 8 years | F | N | Y | DIGESTIVE- Issues not Birth | | CA | 0 | 10 | 1716 |
| 1717-1 | 2 years | M | N | Y | | | CA | 0 | 10 | 1717 |
| 1718-1 | Less than 1 year | M | N | N | | | CA | 0 | 7.5 | 1718 |
| 1719-1 | 27 years | F | N | N | | | CA | 0 | 10 | 1719 |
| 1719-2 | 25 years | F | N | N | | | CA | 0 | 10 | 1719 |
| 1719-3 | 12 years | F | N | N | | | CA | 0 | 10 | 1719 |
| 1720-1 | 3 years | F | N | N | | | CA | 0 | 10 | 1720 |
| 1721-1 | 6 years | M | N | Y | | | CA | 0 | 10 | 1721 |
| 1721-2 | 2 years | F | N | Y | | | CA | 0 | 10 | 1721 |
| 1722-1 | 3 years | M | N | N | | | CA | 0 | 10 | 1722 |
| 1723-1 | 26 years | M | N | N | | | CA | 0 | 10 | 1723 |
| 1723-2 | 22 years | M | N | N | | | CA | 0 | 10 | 1723 |
| 1724-1 | 1 year | F | N | Y | | | ME | 0 | 10 | 1724 |
| 1725-1 | 6 years | F | N | N | | | NY | 3 | 10 | 1725 |
| 1725-2 | 13 years | M | N | N | | | NY | 2 | 10 | 1725 |
| 1725-3 | 8 years | F | N | N | | | NY | 2 | 10 | 1725 |
| 1726-1 | 4 years | M | N | Y | | | NY | 0 | 10 | 1726 |
| 1726-2 | 2 years | M | N | Y | | | NY | 0 | 10 | 1726 |
| 1727-1 | 3 years | F | N | N | | | HI | 0 | 10 | 1727 |

**Exhibit B**

| 1728-1 | 13 years | M | N | N | | AL | 0 | 10 1728 |
| 1728-2 | 8 years | F | N | N | | AL | 0 | 10 1728 |
| 1728-3 | 5 years | F | N | N | | AL | 0 | 10 1728 |
| 1728-4 | 4 years | F | N | N | | AL | 0 | 10 1728 |
| 1728-5 | 2 years | M | N | N | | AL | 0 | 10 1728 |
| | | | | | | | 335 | |

**Exhibit B**